**Case No. 25-3110**

**UNITED STATES COURT OF APPEALS**
**FOR THE TENTH CIRCUIT**

---

**STEVEN CRUMP**
***Plaintiff-Appellant*,**

**v.**

**JOHNSON COUNTY BOARD OF COMMISSIONERS, et al.**
***Defendant-Appellees***

---

# APPELLEES' SUPPLEMENTAL APPENDIX

---

**Appeal from the United States District Court for the District of Kansas**
**U.S. District Judge ERIC F. MELGREN**
**Case No. 5:24-CV-3036**

---

Kirk T. Ridgway, KS 17172
Connor M. Russo, KS 29826
FISHER, PATTERSON, SAYLER & SMITH, L.L.P.
9393 W. 110th Street, Suite 300
Overland Park, KS 66210
Office: (913) 339-6757 – Fax (913) 660-7919
Email: kridgway@fpsslaw.com
crusso@fpsslaw.com
ATTORNEYS FOR APPELLEES
The Board of County Commissioners of Johnson County, Kansas, Calvin Hayden, Deputy King, Deputy Salgado, Deputy Bell, Sgt. Cooley, Deputy Andrews, Captain M. Levin, and Lt. M. Weaver

And

John Hicks, #20474
Sarah Wood, #30111
NORRIS KEPLINGER HICKS & WELDER, LLC
115511 Ash Street
Becker Building, Suite 200
Leawood, KS 66211
(913) 663-2000/ (913) 663-2006 FAX
jh@nkfirm.com
swood@nkfirm.com

ATTORNEYS FOR APPELLEES
VitalCore Health Strategies, LLC, Danny Stanton, M.D., Viola Riggin,
Jennifer Ehlrich, Tiffany McRoberts, APRN, Caryn Kunz, Kathleen Calloway,
Rebecca Wall, RN, Nicole Balcius, and Lora Neely, RN

## INDEX TO SUPPLEMENTAL APPENDIX

Page

Motion to Supplement, Exhibits (Dkt. 6-1) .......... Supp. App. 1

Martinez Report, Exh. A-2 (Dkt. 27-2) .......... Supp. App. 31

Martinez Report, Exh. A-3 (Dkt. 27-3) .......... Supp. App. 39

Martinez Report, Exh. A-5 (Dkt. 27-5) .......... Supp. App. 41

Martinez Report, Exh. A-7 (Dkt. 27-7) .......... Supp. App. 71

Martinez Report, Exh. A-12 (Dkt. 27-12) .......... Supp. App. 93

Martinez Report, Exh. A-16 (Dkt. 27-16) .......... Supp. App. 101

Martinez Report, Exh. A-23 (Dkt. 27-23) .......... Supp. App. 130

Martinez Report, Exh. A-24 (Dkt. 27-24) .......... Supp. App. 135

Martinez Report, Exh. A-25 (Dkt. 27-25) .......... Supp. App. 138

Martinez Report, Exh. A-26 (Dkt. 27-26) .......... Supp. App. 141

Martinez Report, Exh. A-31 (Dkt. 27-31) .......... Supp. App. 147

MEMORANDUM AND ORDER (Dkt. 190) .......... Supp. App. 152

(1) §1983 Attachments

# Medical Request - #16,079,340

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 07/12/2023 10:41 AM |
| Housing Area: | CB-2A | Date Received: | 07/12/2023 1:13 PM |
| Assigned To: | Medical Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

Note the Extreme level of Tylenol and Ibupprofen yet on Crumps chart NO BACK injury has been recorded. No BACK injury will EVER BE RECORDED because Medical never acknowledged the injury. Just gave meds for muscle strain.

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Denied Crump was even injured

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

steven crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

I was shot in my spine, I am having major back pain and pain that is shooting through my hip and legs. I am having dizzy spells frequently the last two days. I need my back examined. I was also tased in the neck. I am wondering if this can cause the dizzy spells. I have had the dizziness since the cops beat me, but they are getting worse..

Response by **Nurse M. G** on **07/14/2023** at **2:30 PM**

seen in sick call on 7/13/23 by the nurse, assessment was completed at time of sick call. A provider was consulted, no further orders were given, it was stated you were seen by a provider for this on 7/12/23, at which time that provider already increased your pain medication to Ibuprofen 800mg

Supp. App. 1

twice a day and Tylenol 975mg twice a day. It was not approved at this time to increase the pain medication to three times a day.

Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 5

# Medical Request - #16,113,415

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 07/14/2023 7:12 PM |
| Housing Area: | CB-2A | Date Received: | 07/15/2023 3:12 AM |
| Assigned To: | Medical Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Seen in sick call means just that. Crump sits on a chair. Woman asks Crump what is wrong. O.k. have good day. Nothing DONE, nothing resolved. At this moment Crump is CRIPPLED. Medical took his wheel chair, no cane, no crutch. NOTHING.

Grievance Sent after NOTHING WAS DONE

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

steven crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

i was shot in the spine by the police. i am having major pain and nerve issues. i need examined by a professional and by machine scan

Response by **Nurse A. W** on **07/15/2023** at **6:47 PM**

Seen in sick call

Nurse laughed Crump's injury off. Only shot with a Bean Bag. Couldn't hurt that bad. NO KNOWledge or training in less lethal injuries Gross Negligence



Appellate Case: 25-3115 Document: 54 Date Filed: 08/25/2026 Page: 6

# Grievance - 448 (SJM Ref #16,113,389)

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 07/14/2023 7:09 PM |
| Housing Area: | CB-2A | Date Received: | 07/15/2023 4:39 AM |
| Assigned To: | Medical Grievance | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

Complete Denial of request for an examination of Crump's BACK Injury. Medical Request were not getting results so Crump Grieved the lack of treatment. Same time was ARGUING with Medical and JCADC Admin over use of handicap shower, wheelchair, cane.

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

steven crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

i was shot in the spine. i have severe pain from my kneck to my foot. my foot and my hand go numb for no reason and I have dizzy spells. i need my back examined by professionals and by machine. the cops shot me and i was an innocent person walking down the street. the city needs to take care of all the damages done to my body. the police tried to kill me, i am in major pain and tylenol is not the solution. i need medical examination on my back immediately

Response by **Admin. Medical E. B.** on **07/15/2023** at **4:40 AM**

Closed due to being placed in the wrong category. Please resubmit to Medical Request

This was sent because Medical was doing NOTHING for Crump's Back Injury.



Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 7

(3)

# Classifications - #16,142,187

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 07/17/2023 4:27 PM |
| Housing Area: | CB-2A | Date Received: | 07/17/2023 5:08 PM |
| Assigned To: | Classifications | Status: | **CLOSED** |

Request

I need photo evidence of my wounds to my leg. Will someone take pictures for evidence? When the officers took pictures it was only when the bandages were on. They did not follow procedure. There must be physical evidence and photo documentation.

Response by **Deputy J. Johnson** on **07/17/2023** at **5:11 PM**

This is not a classifications issue. Please send this to the housing sergeant.

Deputy Johnson

Medical Refused to admit Crump's injuries. No documentation The Olathe PD came and took pictures, but only surface Injuries. Medical worked with the Olathe PD to COVER UP Crump's serious injuries by NEVER ACKNOWLEDGING He was injured. Even today 3-29-24 Becky the HEAD Nurse and the Head Admin tell Crump he never had a back injury. They tell Crump he is faking it, lying.

Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 8

(9)

# Medical Request - #16,158,051

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 07/18/2023 7:23 PM |
| Housing Area: | CB-2A | Date Received: | 07/19/2023 12:50 AM |
| Assigned To: | Medical Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

NOTICE - Chart Review. Never an examination. This CHART is what Crump tells Medical when he is FORCED to self diagnose his injuries. If you can't tell them what is wrong, they won't write anything down. Crump's injuries were NEVER diagnosed never examined.

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

steven crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

I am doing a follow up. I have nerve damage in my back. A doctor visit was supposed to be scheduled this week. Can you confirm. Also I was supposed to get something to help me sleep. Benadryl or melatonin. The pain in my neck and back keep me from sleeping.

Response by **Nurse M. B** on **07/19/2023** at **12:53 AM**

You are not currently scheduled to see the doctor this week. There is a task for the doctor to do a chart review regarding your pain. As for medications to help with sleeping, you will need to place a mental health referral in to discuss that further.



Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 9

(5)

# Medical Request - #16,194,899

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 07/21/2023 3:42 PM |
| Housing Area: | CB-2A | Date Received: | 07/21/2023 11:02 PM |
| Assigned To: | Medical Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:** Denied Own Medical Records.

- Nurse Clinic: $8.00 Medical continued to ASK Crump what was wrong with Him. Crump
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00 Is not a Doctor and Medical had
- Medication, and Refills: $5.00 nothing in their records stating Crump was injured. Crump needed copies of the Medical Records to
- Hospitalization: $5.00 make sure He was being treated and his injuries
- Emergency Room Visit and Referrals to Outside Specialists: $10.00 recorded. Of Course His

Injuries were not recorded, not treated. That's why Medical REFUSED to

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

Provide Crump with HIS OWN MEDICAL RECORDS-Cover-UP.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

steven crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

I need a medical release form in order to provide medical records to my lawyer.

Response by **Nurse D. C** on **07/21/2023** at **11:03 PM**

Your attorney has to request your medical records.

Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 10

# Medical Request - #16,176,169

(6)

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 07/20/2023 9:53 AM |
| Housing Area: | CB-2A | Date Received: | 07/20/2023 3:51 PM |
| Assigned To: | Medical Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

The Scripts always run out and Crump has to put in a sick call to get more. Crump is NEVER advised on how long his meds will last or when they will end. They just let the meds end then REFUSE to give Crump pain meds. Severe Pain

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

steven crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

The tylenol and Ibprofen have run out. I need a new prescription. I didnt get any this morning. I cant sleep without it due to major back pain

Response by **Nurse C. K** on **07/20/2023** at **3:51 PM**

Patient was seen in sick call today. Thank you!

(1)



# Grievance - 780 (SJM Ref #16,206,557)

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 07/22/2023 7:51 PM |
| Housing Area: | CB-2A | Date Received: | 08/01/2023 4:41 PM |
| Assigned To: | Medical Grievance | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

Crump's CONSTANT attempts to have his back injury examined fell on deaf ears. Gross Negligence Deliberate Indifference

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

steven crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

This is less a grievance than a medical timeline record of events. It has been 18 days that I was shot in the spine. I have requested verbally or written every day to have my back examined. I have not been seen by a doctor nor have I had any medical scans performed. The police did this to me while I was an innocent man walking down the street. I have laid suffering from chronic pain. I have nerve damage, I cant feel my toes. I have massive migraines and random headaches. Throbbing pain and spikes of pain in my back up to my skull into my upper left rear thigh. I cant sleep because of the pain, Im in complete misery because of the Olathe PD. I need medical examinations and remedy soon before I am completely disabled. I cant function as a normal human any more already.

* Did NOT get a back exam until 9-5-23 60 days.

Response by **Nurse N. B** on **08/02/2023** at **10:30 AM**

Mr. Crump-

I will place a list of medical visits you've had since coming into custody on 7/5/2023:

7/5/2023- You were seen and assessed by our nurse practitioner related to trauma sustained to your left lower calf, feet and shoulder. A thorough assessment was performed and completed.

7/12/2023- You were seen and assessed by our nurse practitioner for evaluation related to the wound on your left shin.
7/13/2023- You were seen and assessed in nurse sick-call related to complaints of back pain from trauma sustained from gunshot wound and alleged altercation upon arrest. You were seen by the provider on 7/12/2023 in which your pain medications were increased.

7/14/2023- Staples were removed on this date. Continued wound care scheduled daily.
7/15/2023- You were seen and assessed in nurse sick-call related to major pain and nerve complaints.
7/26/2023- You were seen and assessed by the nurse practitioner in which a muscle relaxer (Flexeril) was prescribed, and a wound care consult was ordered for further assessment to your left lower extremity.
7/31/2023- You were seen and assessed by our nurse practitioner related to a follow-up wound care assessment to your left lower extremity.

Mr. Crump, given the information provided, medical has made the appropriate appointments, follow-ups and referrals for your medical condition. Please remit a medical request form if you are finding the interventions, we have ordered are not controlling your pain.

Thank you.

Grievance not sustained. NONE OF CRUMP'S Grievances were ever accepted

7-5-23 A woman - Nurse Practioner asked Crump what was wrong with Him. She did NOT examine Crump. Did not touch his injuries in self examination. She did not undress the leg wound to see the seriousness of injury. CRUMP was left to attempt to self-diagnose HIS own injuries. Nurse DID NOT ask about any of HIS injuries specifically.

7-12-23 No person "assessed" my injuries. Wound was cleaned with Spirit Mineral WATER.

7-13-23 1st attempt at denying Crump's back injury. Shot in Spine by lead balls - Bean bags. CRUMP's entire back was one huge bruise. Medical NEVER looked even after Crump asked.

7-14-23 Staples were removed too early. 6 of the 10 staples were removed. Upon the 6th the leg wound RIPPED ALL the way back open. The cut was to the bone. Blood everywhere

7-15-23 No examination. Medical staff AGAIN said Crump did not have a back injury

7-26-23 Frustrated by Crump's complaining of lack of medical treatment to HIS back the Nurse / Doctor Practitioner DOPED Crump up instead of treating his Back Injury.

7-31-23 Nurse DID absolutely nothing CRUMP's leg was ROTTING. It became WORSE.

• When Medical says Crump was SEEN that is literal. At these times there is no exam, no inquire. Crump was left to SELF Diagnos his own injuries. If Crump could not Describe HIS OWN INJURIES then all injuries were left untreated....



Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2025 Page: 13

# Medical Request - #16,286,066

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 07/29/2023 12:07 PM |
| Housing Area: | CB-2A | Date Received: | 07/29/2023 2:57 PM |
| Assigned To: | Medical Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

No examination to Injuries. Crump was asked what happened. Then Doped up for Months while injury was healing incorrectly. Crump Crippled, no handicap shower, bed riden 24 hrs a day. Leg rotting with smell of DECAY.

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

Steven Crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

I was given muscle relaxers for my spine I jury. I would like to renew the prescription. They worked, I was able to get about 3.5 hours of steady sleep. Without them I can get 15 minutes and 1 hrs if I take large doses of Tylenol and Ibuprofen which isn't going to hurt me in the long run. I am still in pain and the dizzy spells haven't went away. I had one today around 10 am.

Oxymoron. 2000 mg Tylenol 2000mg Ibprufen Destroys liver, kidneys in 6moths

Response by **Nurse C. W** on **07/29/2023** at **4:09 PM**

Medication renewed

Crump has urine function problems.

(9)

# Medical Request - #16,334,216

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/02/2023 1:10 PM |
| Housing Area: | CB-2A | Date Received: | 08/02/2023 2:49 PM |
| Assigned To: | Medical Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Denied Crump Vitamins. Denied high protien diet. Crump was malnurished and lost 30 pounds in one month. Crump's injuries became more severe. His health deminished rapidly. Crump became sick, his leg ROT with black decay. Back injury became Chronic and lost all feeling in left leg. Could not stand for 3 min. Could not use the Bathroom correctly. MEDICAL DID NOTHING

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

Steven Crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

My script ended. Tylenol Ibuprofen and vitamin. I am still in a lot of pain and I definitely need some pain meds and vitamin. I am hoping my back will get better, but it hasn't as of yet.

Response by **Nurse M. G** on **08/02/2023** at **4:01 PM**

Will consult with the provider regarding your request for continued vitamins to help promote wound healing and to continue tylenol related to your wound on leg



Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 15

(10)

# Grievance - 960 (SJM Ref #16,400,703)

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/08/2023 7:02 AM |
| Housing Area: | CB-2A | Date Received: | 08/10/2023 11:46 AM |
| Assigned To: | Food Service Grievance | Status: | **CLOSED** |

Request

4 times a week they serve us water downed oatmeal, grits a soy patty, stale biscuit and milk. This come to about 200 calories probably. In no way are we getting the proper calories being served concentration camp style food and proportions. I myself have lost 20 pounds in 30 days and some individuals have lost ten pounds in a week. This rapid weight loss is unealthy.
We are served watered down grits and oatmeal that we can barely even eat with a spoon. We have to drink it. Most of the time the water in the grits and oatmeal smells like stale waste water. This county needs to be inspected by the state. Topeka should be notified about the lack of care given to inmates who are still American Citizens and still human beings.

Response by **NC Kitchen Manager D. C** on **08/10/2023** at **11:51 AM**

Thank you for your feedback. We will get with the morning cooks and make sure we go over the cooking instructions.

Crump lost more than 20 lbs. In 3 months Crump lost 65 lbs. Malnutritioned and cut off vitamins. Crump's injuries never healed. Crump was starved, left uncleaned and in severe pain for 5 months.

Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 16

(17)

# Medical Request - #16,434,503

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/10/2023 12:45 PM |
| Housing Area: | CB-2A | Date Received: | 08/10/2023 11:19 PM |
| Assigned To: | Medical Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

The small open wound was just on the surface. Under that Crump's flesh was rotting. Crump was forced to self diagnose his own injuries so he could only report on what he could see. The flesh was eventually scraped back to expose the rotting flesh and stench of death. Medical still refused Crump a wheelchair, cane, handicap showers. Crump could not function. Bed Ridden 24 hrs a day.

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

Steven Crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

This is not a medical request. This is a document of my injuries. For court purposes. The amazing team of nurses and Provider have almost healed my leg. I still have a small open wound that is being treated. I have no feeling in my leg or toes yet. I can't use my leg properly nor my ankle and foot. My back is still in terrible pain. I definitely have nerve damage. I can't use my hip property nor raise my left leg without excruciating pain. It is still hard to sit up right or to hold my head up for more than 10 min. I am on 1000 mg of Tylenol and a muscle relaxer that provides some comfort for about 3 hrs then the pain comes back. I am sleeping about 4 to 6 hours a day because of the back pain. I still have dizzy spells. At least 2 a day now. I still get migraines very frequently. The headaches come, but not as frequently as they had two weeks ago. I'm still in very much pain and I am worried that I will be disabled for life. I am not getting



Appellate Case: 24-3110 Document: 54 Date Filed: 08/25/2026 Page: 17

enough nutrients for my body to heal properly so the longer I am exposed to the facilities lack of care for inmates the more I am concerned for life long, permanent, damages created by Police Brutality.

Response by **Nurse R. W** on **08/11/2023** at **12:51 PM**

Thank you, Mr. Crump. I apologize for your continued pain. You have been scheduled with the doctor, their next clinic date, to evaluate this in depth.

(12)

# Medical Request - #16,468,212

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/13/2023 11:41 AM |
| Housing Area: | CB-2A | Date Received: | 08/13/2023 2:04 PM |
| Assigned To: | Medical Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

Meds Constantly Running out Constantly going 1-5 days without Pain medication Severe PAIN

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

Steven Crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

The muscle relaxer script ran out today. I was told to notify medical to get a new script. I'm still having major pain in my back.

Response by **Nurse T. M** on **08/13/2023** at **2:21 PM**

Your muscle relaxer has been continued for 7 days.



Appellate Case: 25-3116 Document: 54 Date Filed: 08/25/2026 Page: 19

(15)

# Grievance - 1099 (SJM Ref #16,497,213)

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/15/2023 1:51 PM |
| Housing Area: | CB-2A | Date Received: | 08/21/2023 12:03 PM |
| Assigned To: | Lieutenant | Status: | **CLOSED** |

## Request

On Sunday, August 13th 2023 I was escorted to medical by an older Hispanic male officer between 2;30 and 4pm. *I have requested this man's name to include in the grievance. The staff should provide and include his name and badge number in their follow up investigation.* On the way back up the elevator he asked me how I got my injuries. I told him that I had been shot in the spine with a shotgun, 12 gauge, (Non lethal round). I told him that another officer said it wasn't protocol to shoot people in the spinal area, they usually aim for the leg or fatty area.
This officer says, "Who did it, someone local? Our protocol (HIS) , You would not be alive.". This man without knowing me or my situation just told me that if it was him who I had contact with that he would have killed me. He isa representative for the Law Enforcement of JOCO training and psychological thought process. After two officers from the same area just attempted to kill me, and then brutally attack me causing permanent disablement to ME, (an innocent man walking down the street) This officer, with a smrik on his face, openly tells me he would have killed me. Not just the fact that he threatened me with death, but the enjoyment in his eyes, the smirk on his face to the thought of being able to kill ME, someone HE HAS never met. Maybe it was not a thought of killing me that made him enthusiastic, maybe just the thought of killing anyone. This man needs to be psychologically evaluated immediately and I do not wish to ever be in this sadistic man's presence. I am terrified of retaliation towards me or anyone with the last name Crump. This man is very dangerous to the community The JOCO community should know who is running around in Law Enforcement Uniforms and that they to can easily fall victim to these type of people working in the PUBLIC under disguise of Law Enforcement. I want a retraining order and a full investigation completed. I want to file an official complaint. This man should be charged with criminal threat. Just because he works for Law Enforcement doesn't mean he is above the law. If I would have told him any such thing I would be charged with Aggravated Assault on an LEO or worse " threat of murder" . His qualified immunity went out the door the moment he smiled and looked right at me and said, "YOU WOULD BE DEAD"

Blatant treatment that IS GIVEN TO CRUmp on a daily basis.

## Note by **Sergeant B. Randel** on **08/16/2023** at **9:47 AM**

Randel is investigating

## Response by **Sergeant B. Randel** on **08/21/2023** at **7:38 AM**

Mr. Crump, Torrez Asked About My Medical Situation to Mock Crump

I have reviewed the video of the whole incident from the start of the interaction with Deputy Torres to the end of the interaction. You began telling him about your medical issues. He was very aware of your needs and wanted to make sure you weren't going to fall or be injured on your way to medical. After you entered the module, you told Deputy Torres what happened to you during your altercation with the police. Deputy Torres asked where it was and advised you that it was not

our protocol at the Sheriff's Department. Then Deputy Torres stated, "I can tell you in the county, there would be no nothing like that. Meaning you probably wouldn't be alive." You walked back to your cell and said "thank you guys."

Admitted Torres Told Crump he would kill him.

I have spoke with Master Deputy Torres regarding this matter. The impression he received was it was involving a lethal shot gun round and not a less lethal round. We are dealing with this matter internally. Thank you for bringing it to our attention.

Sergeant Randel 1401

Appeal by the **Inmate** on **08/21/2023** at **10:21 AM**

That's a lie. The man told me to my face, "Their protocol, You wouldn't he alive". You also forgot the part where he asked if it was someone local. Nice Try at covering for your fellow officer. Now you also have broken the law. Don't erase or lose that body cam video because IT will be required via court request soon. I know police stick up for each other, but this is so blatant it's CRIMINAL. Any attempting to cover up an act of another officer is against the law and all those who assist are subject to lose their ability to hold a position with government.

Appeal response by **Lieutenant M. Weaver** on **08/21/2023** at **12:23 PM**

Mr. Crump,

Sgt. Randel has reviewed your grievance and responded appropriately. Deputy Torres was not involved in or aware of the circumstances surrounding the use of force incident at the time of your arrest. He acknowledges that he should not have become involved in a conversation with you regarding an incident that he did not have first-hand knowledge of. Sgt. Randel is addressing the situation with Deputy Torres.

This grievance has been submitted and appealed. A response to the appeal has been given and the grievance is now closed. There are no further appeal options available for this grievance.

Review your inmate guidebook:
"Once a grievance has been reviewed by two levels. The grievance may be terminated and the inmate's administrative remedy will be considered exhausted per K.S.A. 75-52, 138."

Nothing Was Ever Done. The torment continued from other Deputies, Bell making fun of Crump's inability to walk. Deputies refusing to let Crump shower. None of them assisting him in getting a wheelchair back or walking cane.

# General Request - #16,509,578

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/16/2023 12:05 PM |
| Housing Area: | CB-2A | Date Received: | 08/16/2023 12:31 PM |
| Assigned To: | Sergeant | Status: | **CLOSED** |

Request

SGT B Randel. I am asking for the name and badge number of the OFFICER who escorted me to medical Sunday August 13th between the hours of 2:30 to 4pm. This is not complicated and all attempts by other officers to hide or refuse to give the name of the officer involved in my grievance is hendering an investigation with intent of cover up.
The MAN Spanish/Mexican short, bald, older individual's who transported me TO MEDICAL fro! A2, elevator, !medical, back to elevator then A2. On August 13th between 2:30 and 4 pm. Look at the logs and cameras.. Simple. Thank you.

Response by **Sergeant J. Edwards** on **08/16/2023** at **6:08 PM**

Mr. Crump you have a grievance in for this issue. It is being looked into. You will get a response to your grievance.

Sgt. Edwards

Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 22

# General Request - #16,494,748

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/15/2023 11:53 AM |
| Housing Area: | CB-2A | Date Received: | 08/15/2023 11:53 AM |
| Assigned To: | Sergeant | Status: | **CLOSED** |

Request

On Aug 13th between 2:30 and 3:30 I was transported to medical for wound care by an older, shorter, bald , Spanish/Mexican brown skinned male. I need to know his name.

Note by **Sergeant J. Edwards** on **08/15/2023** at **11:54 AM**

Mr. Crump what are you needing to know this information for?

Note by **STEVEN CRUMP (141041)** on **08/15/2023** at **1:53 PM**

Because I files a complaint on him for telling me that he would have killed me and not shot me with a non lethal round.. His words exactly, YOU WOULD BE DEAD.

Note by **STEVEN CRUMP (141041)** on **08/15/2023** at **1:55 PM**

I also need the paperwork to file for the body can footage as well as the footage in 2A and the elevator between the hrs of 2:30 pm to 4pm. The times I had interaction with this man

Response by **Sergeant B. Randel** on **08/16/2023** at **9:08 AM**

Mr. Crump,

Please contact medical regarding this request. They will be able to tell you the name of the nurse you saw.

Sergeant Randel 1401



Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 23

(19)

# Mental Health Request - #16,511,511

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/16/2023 1:38 PM |
| Housing Area: | CB-2A | Date Received: | 08/16/2023 2:02 PM |
| Assigned To: | Mental Health Request | Status: | **CLOSED** |

Request

**What is the nature of your request? (check one)**
[X] Therapy/Treatment Options/Mental Health Concerns [ ] Community Resources/Release Planning/JCMHC Inquiries/ [X] Medication Side Effects/Concerns with Current Medications

**Please provide additional detail regarding your request below:**

I am suffering from a dramatic situation that happened to me. I have nightmares and I am fearful of police. I don't know if I can ever go into public or even outside. Open areas are terrifying to me right now. I need some psychiatric counseling. I need help.

*Disclaimer: If you did not admit with a current prescription that is verified through your pharmacy, you
cannot start medications until your symptoms have been assessed and determined to warrant medication management. Additionally, all questions related to programs housed at ARC (Therapeutic Community, Work Release, and Problem Solving Beds) should be directed to the Community Corrections request category.

**Signature**

Steven Crump

Note by **MH J. L** on **08/16/2023** at **2:09 PM**

MHP

Response by **MH D. Hardy** on **08/17/2023** at **10:38 AM**

Seen by MH staff on 8/17/23. -D. Hardy, LMSW

Crump was being locked down. Crump spent 60-90 days in isolation. This was from either self isolation due to injuries, unable to set up, Medical Segregation or JCADC Admin observation. Crump was in severe pain, agony so bad he couldn't sleep for days and when he did he had night terrors that kept him from sleeping.



Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 24

(15)

# Mental Health Request - #16,560,145

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/20/2023 4:00 PM |
| Housing Area: | CB-2A | Date Received: | 08/21/2023 5:42 AM |
| Assigned To: | Mental Health Request | Status: | **CLOSED** |

Request

**What is the nature of your request? (check one)**
[X] Therapy/Treatment Options/Mental Health Concerns [ ] Community Resources/Release Planning/JCMHC Inquiries/ [ ] Medication Side Effects/Concerns with Current Medications

**Please provide additional detail regarding your request below:**

I need to see the psychiatrist. I am having a mental break down caused from the traumatic experience from the brutality of the police. I was almost killed.

*Disclaimer: If you did not admit with a current prescription that is verified through your pharmacy, you
cannot start medications until your symptoms have been assessed and determined to warrant medication management. Additionally, all questions related to programs housed at ARC (Therapeutic Community, Work Release, and Problem Solving Beds) should be directed to the Community Corrections request category.

**Signature**

Steven Crump

Note by **MH J. L** on **08/21/2023** at **5:49 AM**

MHP

Response by **MH D. Hardy** on **08/21/2023** at **9:08 AM**

Mr. Crump-

We spoke about these issues on 8/17/23 and at that time, you stated that you did not want to see the psychiatrist. I will now refer you to the psychiatrist and you will have to wait until you see her to discuss medication options. Thank you for reaching out to us. If you would like to talk further, let us know and we can come and visit with you. -D. Hardy, LSCSW

24-7 Crump was in terrorizing pain. JCADC Admin were treating Crump terrible, Medical was refusing to help Crump's injuries. Crump was forced to drag his broken body everywhere and NOBODY would help him. Only mocked him and laughed

(16)

# Programs - #16,560,542

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/20/2023 4:39 PM |
| Housing Area: | CB-2A | Date Received: | 08/21/2023 8:17 AM |
| Assigned To: | Programs Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**General Programs Request**

**Please type your Programs related request:**

I need to talk to the I.A. inside the Sheriff's office and Olathe P.D.

Response by **CS S. Evans** on **08/21/2023** at **9:36 AM**

Try sending your request to a housing sergeant.

Denied. CS, S. Evans is a MAJOR ASPECT in Crump being Denied from everything. CS S Evans restricts Crump ability to contact the appropriate people Based on if HE believes I should get to talk to the person in charge. CS S Evans is the Reason Crump can NOT get a list of Names, badge # or records. He and He alone rejected my Freedom of Religion for 6 months.

Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 26

(17)

# Grievance - 1168 (SJM Ref #16,560,526)

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/20/2023 4:37 PM |
| Housing Area: | CB-2A | Date Received: | 08/21/2023 7:44 AM |
| Assigned To: | Programs Grievance | Status: | **CLOSED** |

Request

I need help in contacting I.A. inside the Law Enforcement agencies in JO.CO. My ability to provide evidence to proper authorities is being suppressed through the Olathe Jail Location. My ability to access Fair Application Of The Law is being restricted by Administration that over sees the communication outlets. I can not them give authorities verifiable evidence into a crime. The only thing ever requested is who my family is, where do they live, who do you know in JO.CO. All this is threatening because the Sheriff already told me it's "Protocol, You would be dead. After surviving 3 attempts on my life from the Olathe P.D. and the criminal organization that individuals inside these agencies are running cover for, I am unable to get the truth out and expose this. I am being silenced and eventually this group will KILL ME. Before they do I need to expose everything to the proper authorities. All my communication is scanned and restricted. I no longer have access to legal communication or writing envelopes. This is very REAL AND VERY SERIOUS. CONTACT I.A. FOR ME PLEASE.

Response by **CS Supervisor A. Higley** on **08/21/2023** at **1:01 PM**

Closed due to being placed in the wrong category. Please resubmit to housing or contact your attorney.

Agency: HENDERSON LEGAL DEFENSE, LLC
Address: 7400 W 130TH STREET SUITE 340
OVERLAND PARK, KS 66213
Phone: 913-782-4030
E-mail: CHENDERSON@HLDFIRM.COM
STAFF@HLDFIRM.COM

Name: CRAIG M DIVINE
Agency: DIVINE LAW OFFICE LLC
Address: 104 W 9TH ST STE 404
KANSAS CITY, MO 64105
Phone: 816-474-2240
E-mail: DIVINELAW@LIVE.COM

Crump's plea for Supervisor contact information, I.A. is Dismissed. This is what the JCADC Admin, Sheriff's Office Admin do with Grievances. So the request is denied or not answered. Crump grieves the issue and his grievance is denied. Everytime

18

# Medical Request - #16,674,551

From: STEVEN CRUMP (141041)
Housing Area: CB-2A
Assigned To: Medical Request

Date Submitted: 08/29/2023 11:26 AM
Date Received: 08/29/2023 1:52 PM
Status: **CLOSED**

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

Medical Contacted the Provider upon this request. Crump was taken off the Flexeral muscle relaxer. Crump's Medication was only given to him 7 day - 5 days at a time. The script would run out and Crump would have to go 1-5 days without medication for his injuries. This caused insomnia and severe mental anguish, pain and emotional distress

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Reading glasses are available to order on commissary. Your family and friends can bring approved reading glasses to the detention. Reading glasses request are subjected to nurse clinic fee.

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

Steven crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

The muscle relaxer script ended today. I am in a lot of pain. Can you please reorder the muscle relaxer. Thanks. Also I am waiting for the doctor to get back with word on my spinal injury. Did he leave any notes?

Response by **Nurse K. C** on **08/30/2023** at **12:18 PM**



Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 28

(19)

# Medical Request - #16,694,597

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/30/2023 4:37 PM |
| Housing Area: | CB-2A | Date Received: | 08/30/2023 11:00 PM |
| Assigned To: | Medical Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Crump had been denied handicap Shower since JCADC Admin took Crump's wheel chair. Crump had been sneaking in to the handicap shower when a specific Deputy worked. This Deputy was moved. Crump attempted to manipulate Medical into believing he had been approved. Crump tried to TRICK his way into being able to shower. Crump was not able to shower - 8 days + 13 days

Reading glasses are available to order on commissary. Your family and friends can bring approved reading glasses to the detention. Reading glasses request are subjected to nurse clinic fee.

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

Steven crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

I am waiting for a ct exam on my spine. I can't lift my leg or hold my balance. I use the handicapped shower because I need the railings. I'm 220ilbs and can't stand on one leg nor hold my other leg up nor does my spinal injury allow me to bend all the way over. Someone in medical told the officer today that I do not need a handicapped shower. I have used the shower since I got out of my wheel chair. Can medical please CORRECT this so I don't have to go through a grievance process. Thank you. Chrissy was the medical staff the female officer talked



Appellate Case: 25-3111 Document: 54 Date Filed: 08/25/2026 Page: 29

to today apparently.

Response by **Nurse C. K** on **08/31/2023** at **6:07 PM**

Mr. Crump,

This matter has been discussed with the providers in medical, and it has been determined that it is not necessary for you to use the handicapped shower at this time. If you feel that this decision has been made in error, please submit a grievance.

Thank you!
Medical

# Mental Health Request - #16,813,196 (20)

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 09/08/2023 6:42 PM |
| Housing Area: | CB-2A | Date Received: | 09/09/2023 9:39 AM |
| Assigned To: | Mental Health Request | Status: | **CLOSED** |

Request

**What is the nature of your request? (check one)**
[X] Therapy/Treatment Options/Mental Health Concerns [ ] Community Resources/Release Planning/JCMHC Inquiries/ [ ] Medication Side Effects/Concerns with Current Medications

**Please provide additional detail regarding your request below:**

Ann, Anna? I spoke with you and you had another medication that I am willing to try. I can't get over these panicked attacks and dreams..

*Disclaimer: If you did not admit with a current prescription that is verified through your pharmacy, you
cannot start medications until your symptoms have been assessed and determined to warrant medication management. Additionally, all questions related to programs housed at ARC (Therapeutic Community, Work Release, and Problem Solving Beds) should be directed to the Community Corrections request category.

**Signature**

Steven Crump

Note by **MH D. Hardy** on **09/11/2023** at **7:02 AM**

MH RN

Response by **MHRN W. V** on **09/11/2023** at **12:56 PM**

Steven,
Thank you for meeting with mental health nurse today.
MHRN

Crump was taken off the Muscle Relaxers that had him Doped up and sedated for months. The full experience of what was happening to him began to destroy Crumps psyche. Medication is the only way Crump is stable to this very day.

Printed on 03/13/2024 at 10:06 AM

(21)

## Medical Request - #16,820,016

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 09/09/2023 2:42 PM |
| Housing Area: | CB-2A | Date Received: | 09/09/2023 10:40 PM |
| Assigned To: | Medical Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

After 60 days. Dr. Stanton told Crump he had no fracture/crack to his spine.

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Reporting ~~lots~~ of swelling, nerve damage and new arthritic growth around the spine where Crump had been hit by the projectile. Told Crump there was nothing to worry about. Some stretching and PILLS would get rid of the arthritic growth in Crump's spine. After consulting Crump's physical therapist Crump learned that the ONLY way to remove arthritis - Surgery.

Reading glasses are available to order on commissary. Your family and friends can bring approved reading glasses to the detention. Reading glasses request are subjected to nurse clinic fee.

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

Steven crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

So there are things in life that you always get a second opinion on, taxes, lawyer advice, mechanics and medical diagnosis. I'm not saying the Doctor who reviewed my injuries was wrong. The jail did wait 60 days to have my back injury diagnosed. I would like another opinion from an outside source. How do I request this or make this happen while being incarcerated in this facility?

DoC. Stanton denied ANY injury. Did not document any damage. Gave verbal report only.

Response by **Nurse K. R** on **09/09/2023** at **11:06 PM**

You have a chronic care appointment coming up this month. You can discuss that with the provider at that time. Kimbra R, RN

**STEVEN HARLEY CRUMP**

**#23006334**

Essential Medications, Additional Blanket, Medical Equipment, CC

Sex: Male
DOB: 12/17/1982 (Age 41)
Weight: 193 lbs
Agency: County
Location: 2A 16
JMS ID: 141041
Allergies:
NKMA

Reports
Full Patient History

# Full Patient History

Name: CRUMP, STEVEN HARLEY

DOB: 12-17-1982

Sex: Male

SSN:

JMS ID: 141041

Location: 2A 16

Allergies: NKMA

Print Documents

---

## Intake Screening Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Screening Exception: | Yes | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Did the patient visit the ER prior to this screening? If yes, schedule for next HCP clinic for ER follow-up visit. | Yes, in the field by arresting agency (dog bite, taser, and bean bag hits) | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Has the patient ingested any drugs or foreign objects that are still in your body? If yes, place on medical observation and contact HCP immediately for further direction. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Entitlement: | NO Health Care Insurance | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Note any that you were not able to obtain in notes: | *[blank]* | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Was an interpreter used for this screening? Notate interpreter number in notes. | N/A | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Level of Consciousness: | Alert | Rosenberg, Kimbra A | 07-05-2023 3:57 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Do you have any allergies? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Contact with a person known to be infected with COVID-19 (corona virus) in the last 14 days? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Fever/felt feverish or chills? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Cough: | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Difficulty Breathing: | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Loss of taste or smell: | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | 1st COVID Vaccine: If yes, indicate Facility and date. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | 2nd COVID Vaccine: If yes, indicate Facility and date. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | COVID Booster: If yes, indicate Facility and date. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | COVID vaccine/booster offered? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | COVID vaccine/booster accepted? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Diagnosed with COVID-19 in the last 90 days? If yes, indicate where, date, and complete ROI. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | COVID 19 Housing Placement Recommendation: | No changed based on COVID 19 Screening | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Respiratory Problems: Obtain Peak Flow if Asthma or COPD. | None | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Cardiovascular Problems: If selecting a cardiovascular problem, elaborate in comments. | None | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Cerebrovascular Problems: If history present elaborate in comments. | None | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Endocrine Problems: If endocrine problems present elaborate in comments. *If Diabetes is selected check glucose and document in | None | Rosenberg, Kimbra A | 07-05-2023 3:57 am |

| | | | | | |
|---|---|---|---|---|---|
| | | flowsheet. If glucose >300 document any vomiting, excessive thirst and complete UA Dip and document. | | | |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | History of Epilepsy or Seizures? If yes, when was the last seizure? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Gastrointestinal Problems: If gastrointestinal problems present, elaborate in comments. | None | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Any history or current difficulties with Cancer? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | If yes, are you currently being treated for cancer? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Currently receiving dialysis treatment: If receiving dialysis treatment, indicate number of times per week and date last dialyzed. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Infectious Disease Problems: If infectious disease problems present elaborate in comments. | None | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | If patient has been diagnosed with Hepatitis C, have they been treated? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | If patient has been diagnosed with HIV/AIDS, are they currently on medication? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Sexually Active Juvenile? If yes, refer to HCP for assessment for need of STD testing. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you ever been diagnosed, or do you believe you may have a sexually transmitted disease? If yes, please elaborate. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Do you have any other physical problems? If yes, please elaborate. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Were any medications brought in with individual? If yes, complete medication verification, contact the HCP for any medication orders needed prior to the next HCP clinic. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Medication / Dose / Who prescribed / Last Dose Taken: | none | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Medication / Dose / Who prescribed / Last Dose Taken: | - | Rosenberg, Kimbra A | 07-05-2023 3:57 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Medication / Dose / Who prescribed / Last Dose Taken: | - | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Medication / Dose / Who prescribed / Last Dose Taken: | - | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Medication / Dose / Who prescribed / Last Dose Taken: | - | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Medication / Dose / Who prescribed / Last Dose Taken: | - | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Medication / Dose / Who prescribed / Last Dose Taken: | - | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Medication / Dose / Who prescribed / Last Dose Taken: | - | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Medication / Dose / Who prescribed / Last Dose Taken: | - | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Medication / Dose / Who prescribed / Last Dose Taken: | - | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Pain/Discomfort/Drainage: | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Dental Concerns: | None | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Dental Appliances: | None | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Oral Hygiene Instructions provided? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Exposure to a known TB patient? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Signs/Symptoms of Tuberculosis: | None | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Currently wearing contacts/ glasses? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Contact case with solution given and instructed to purchase solution from commissary? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Any signs of fever, swollen lymph nodes, jaundice or infection that might spread? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Evidence of poor skin condition, to include lesions, jaundice, rashes, infestations, bruises, scars, tattoos, needle marks, piercings? Document any evidence of trauma. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Difficulties with movement, gait, or body deformities: | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Injuries and Objective Observations: Document body location and describe in comments. | Contusions/Redness (Staples on back of left calf from dog bite, contusion on back from bean bag hit, unknown area of taser hit, bottom of feet are blistered) | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Injuries and Objective Observations: Document body location and describe in comments. | Lacerations (Staples on back of left calf from dog bite, contusion on back from bean bag hit, unknown area of taser hit, bottom of feet are blistered) | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Injuries and Objective Observations: Document body location and describe in comments. | Sweling (Staples on back of left calf from dog bite, contusion on back from bean bag hit, unknown area of taser hit, bottom of feet are blistered) | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Injuries and Objective Observations: Document body location and describe in comments. | Other (describe): (Staples on back of left calf from dog bite, contusion on back from bean bag hit, unknown area of taser hit, bottom of feet are blistered) | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you ever been approached for sex or been a victim of sexual assault / abuse? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Are you concerned about being sexually assaulted or abused while incarcerated? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you been charged or convicted of a sexual or violent crime? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you ever been diagnosed with Gender Dysphoria or a mental illness, or prescribed psychotropic medication? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Do you identify as Transgender, are you transitioning socially, medically, or surgically, or do you identify as gender nonconforming such as lesbian, gay, bisexual, nonbinary, intersex, or other identity? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Does the individual express that they are, have been, or appear to be: | None | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Are you having Suicidal/ Homicidal thoughts now? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | If yes, to Suicidal/Homicidal thoughts now: Are they related to your current incarceration? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | If yes, to Suicidal/Homicidal thoughts now: Are they related to specific circumstance other than your incarceration? If yes, describe details provided. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Do you have a plan (for suicide/homicide)? If yes, describe if the individual provides details. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Observation of: | None of the following listed below | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Are you experiencing current, uncontrolled depression or anxiety? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | If yes, is it related to your incarceration? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Are you hearing voices or seeing people or things that I might not hear or see? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Are your charges related to murder or a sexual offense/ child molestation? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Are there particular circumstances which result in you being violent toward yourself or someone else? If yes, describe if the individual provides details. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Do you feel there is nothing to look forward to in the immediate future? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you tried to attempt suicide in the past? If yes, when was the last time? How did you attempt? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Do you currently engage in self-harming behaviors? If yes, describe. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you recently experienced a significant loss (relationship, death of a family member/close friend)? If yes, document relationship to patient. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Do you hold a position of respect in the community and/or charged with a high profile/highly publicized crime? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Is this individual a Juvenile? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Do you currently receive treatment by a psychiatrist or MH provider? If yes, document psychiatrist / MH provider name. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you received treatment /hospitalized by a psychiatrist or MH provider in the past? If yes, when and where? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Is this your first incarceration? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Do you have a hx of self-harming behaviors? If yes, describe. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Do you have an intellectual disability? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you ever received special education services while in school? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Do you have a hx of loss of consciousness or hospitalization due to head trauma? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Do you have a family member who has attempted or committed suicide? If yes, document relationship to patient. | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you experienced recent physical/sexual/ emotional abuse? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you ever misused alcohol (e.g., been arrested while intoxicated; black-outs, binge drinking, admitted to a hospital for detox, participated in outpatient treatment, etc.)? If yes, document type / amount / last use. | No (twice a week, 15 beers, does not remember anything from yesterday) | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you ever misused prescription medication or used illicit drugs/ substances? Document amount / last use. | N/A | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you ever been hospitalized for substance abuse? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you experienced an overdose, adverse reaction or unexpected outcome from alcohol or other substance? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Have you experienced withdrawal symptoms (seizures, psychosis, DT's, perspiration, etc.) after stopping the use of alcohol or other substances? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Appears under the influence of alcohol or other substances? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Visible signs of alcohol or drug/substance withdrawal (extreme perspiration, pinpoint pupils, tremors, anxiety, nausea, abdominal cramping, vomiting)? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Summary of Problems: | Acute or Chronic Medical Issues Identified: | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Recommended Placement: | Cleared for General Population | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Referral: Responses marked will automatically create an appropriate corresponding task. | HCP Consultation | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Referral: Responses marked will automatically create an appropriate corresponding task. | MH Referral- Routine | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Withdrawal Monitoring: | CIWA-Ar | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Assessment and Monitoring: | Wound Care | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | ROI Signed: | N/A | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Was the HCP contacted? | No | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Education provided verbally and in writing: | Accessing Health Care Explained | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Education provided verbally and in writing: | Medication Times | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Education provided verbally and in writing: | Grievance Procedure Explained | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Education provided verbally and in writing: | Consent to Treat form Signed/Witnessed | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Education provided verbally and in writing: | Written information given regarding access to healthcare, medication times and grievance procedures | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | Medical & Behavioral Health Admission Care Screen - HA-2.0 | Individual has a parent/ guardian, Durable Power of Attorney (DPOA) | N/A | Rosenberg, Kimbra A | 07-05-2023 3:57 am |
| 23006334 | General Informed Consent - CF-1.0 | Please select: | I have reviewed and understand the contents of this Consent and I ACCEPT the terms above. | Rosenberg, Kimbra A | 07-05-2023 3:58 am |
| 23006334 | TeleHealth Consent - CF-4.0 | Please select: | I have reviewed and understand the contents of this Consent and I ACCEPT the terms above. | Rosenberg, Kimbra A | 07-05-2023 3:58 am |

| | |
|---|---|
| **Temperature** | 97.8 |
| **Weight** | *[blank]* |
| **SPO2** | 99.0 |
| **Notes** | 1300 withdrawal gatorade given x1 |

| | |
|---|---|
| **Date of Reading** | 07-05-2023 11:02 am |
| **Date Entered** | 07-05-2023 11:02 am |
| **Blood Pressure Sitting** | 120/82 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 89 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 97.7 |
| **Weight** | *[blank]* |
| **SPO2** | 97.0 |
| **Notes** | Entered on a sick call created 07-05-2023 1028 |

| | |
|---|---|
| **Date of Reading** | 07-05-2023 3:57 am |
| **Date Entered** | 07-05-2023 3:57 am |
| **Blood Pressure Sitting** | 100/70 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 92 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 16 |
| **Temperature** | 97.5 |
| **Weight** | 230 |
| **SPO2** | 98.0 |
| **Notes** | *[blank]* |

## Blood Glucose Levels

(No Records)

## Medical Sick Calls

| | |
|---|---|
| **Call Date** | 07-05-2023 11:02 am |
| **Clinician Name** | Tiffany McRoberts |
| **Requested by Patient?** | No |
| **Subjective** | 07-05-2023 11:02 am - McRoberts, Tiffany : He was seen at Olathe Medical Center x 2 on 7/4/2023 after he was found swimming in a pond and reported he was "on a secret mission and training and was being followed by people in black SUV's". He tested positive for amphetamines and was released on a safety plan with recommendations to f/u with JCMH. He was later found walking down the center of the road carrying a rock when the PD approached he acted as though he was going to throw the rock causing the K-9 unit, bean bag gun and tazer to be deployed. He sustained a bite to his L calf, abrasion to his mid-back from the bean bag |

| | |
|---|---|
| | and tazer to his R shoulder. He reports pain rated 10/10 in his L calf and bilateral feet. He initially stated he could not remember any of the events from the previous evening however, when the dressing was being changed to his calf he became tearful, laid back on the exam table and stated "now I remember what happened". He stated he has had a lot going on in his family recently with a lot of loss and felt as though he had been "given a chance to do the right thing and turn his life around and failed". So he stated he was trying to get the cops to shoot him. He denies any thoughts of harming himself or plans at this time stating "I want to live, I want to be here for my mom, I don't want to die, I just want to do things right". |
| **Objective** | 07-05-2023 11:02 am - McRoberts, Tiffany : A&Ox4, tearful. HEENT: Periorbital ecchymosis to L eye, Otherwise unremarkable, PERRLA, EOMI. CV: S1, S2, RRR, no murmurs noted. RESP: LCTA, no wheezing. GI/GU: ABD S/NT, BS x 4, no h/s megally or masses. MSK: 4 cm laceration to posterior L calf intact with 10 staples, multiple punctate wounds to anterior L shin with moderate ecchymosis, serosanguinous drainage and mild edema, fluid filled blisters to bilateral plantar surfaces with serous drainage, Full ROM all extremities, no joint swelling/deformities noted, ambulates with moderate limp d/t blisters on feet |
| **Assessment** | 07-05-2023 11:02 am - McRoberts, Tiffany : Open bite, unspecified lower leg |
| **Plan** | 07-05-2023 11:02 am - McRoberts, Tiffany : Cleanse wounds to L shin with wound cleanser, apply Bacitracin to wounds on shin and NAD to shin and over staples, wrap with kerlix. Remove staples 7/14/2023 Cleanse blisters to bilateral feet, cover with NAD and wrap with Kerlix until healed. Monitor hematoma/abrasion from bean bag to mid-back Ibuprofen 600 mg x 1 and Tylenol 650 mg x 1 administered in clinic Augmentin 875/125 mg BID x 10 days, 1st dose administered in clinic Mental Health notified of patients statements r/t attempted suicide by cop and presentation in clinic. May utilize w/c until blisters healed on bilateral feet |
| **Education** | 07-05-2023 11:02 am - McRoberts, Tiffany : Educated on current condition and treatment plan. No questions/concerns voiced at this time. |
| **Recorded By** | McRoberts, Tiffany |
| **Notes Regarding Note Off** | *[blank]* |

| | |
|---|---|
| **Call Date** | 07-12-2023 10:37 am |
| **Clinician Name** | Tiffany McRoberts |
| **Requested by Patient?** | No |
| **Subjective** | 07-12-2023 10:37 am - McRoberts, Tiffany : He is being seen for evaluation of the wound to his L anterior shin that occurred following a K-9 bite on 7/4/2023. He denies pain/discomfort at this time stating he just feels pressure to the area unless he is walking and then notices an increase in pain. He has been undergoing daily dressing changes and it was reported there was an increase in yellow/fibrous tissue to the wound bed of his anterior shin wounds. |
| **Objective** | 07-12-2023 10:37 am - McRoberts, Tiffany : A&Ox4, NAD. SKIN: Multiple punctate wounds to anterior L shin with small amount of eschar and slough noted to wound bed, small amount of serosanguineous drainage noted, 10 staples intact to posterior L calf |
| **Assessment** | 07-12-2023 10:37 am - McRoberts, Tiffany : Open bite, unspecified lower leg |
| **Plan** | 07-12-2023 10:37 am - McRoberts, Tiffany : Cleanse wound to L anterior shin and L calf with NS, apply Santyl to wound bed on anterior shin, cover with NAD. Apply Bacitracin over staples and cover with NAD, wrap with kerlix. Remove staples 7/14/2023 Increase Ibuprofen to 800 mg BID PRN x 7 days and Tylenol 975 mg BID PRN x 7 days |
| **Education** | 07-12-2023 10:37 am - McRoberts, Tiffany : Educated on current condition and treatment plan. No questions/concerns voiced at this time. |
| **Recorded By** | McRoberts, Tiffany |
| **Notes Regarding Note Off** | *[blank]* |

| | |
|---|---|
| **Call Date** | 07-13-2023 12:41 pm |
| **Clinician Name** | Caryn Kunz |
| **Requested by Patient?** | Yes |
| **Subjective** | 07-13-2023 11:17 am - Kunz, Caryn : "I was shot in my spine, I am having major back pain and pain that is shooting through my hip and legs. I am having dizzy spells frequently the last two days. I need my back examined. I was also tased in the neck. I am wondering if this can cause the dizzy spells. I have had the dizziness since the cops beat me, but they are getting worse.. " |
| **Objective** | 07-13-2023 12:41 pm - Kunz, Caryn : Patient had an incident while being detained, he was shot in the back with a bean bag by the officers. Pt has an abrasion mid back that is scabbed over from the bean bag. There is also multiple tense muscle areas causing pt pain. No bruising noted at this time. Very tender to palpation. Patient is already taking pain medication BID, but is asking for TID, or something in addition. |
| **Assessment** | 07-13-2023 12:41 pm - Kunz, Caryn : Acute Pain r/t musculoskeletal injury |
| **Plan** | 07-13-2023 12:41 pm - Kunz, Caryn : /Assessed injured area. Contacted provider who reports pt was just seen by the provider yesterday 7/12/23, at which time his pain medications were increased for him. No new orders at this time. |
| **Education** | 07-13-2023 12:41 pm - Kunz, Caryn : See NCG |
| **Recorded By** | Kunz, Caryn |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | CIWA-Ar Scale - WD-1.0 | QBHP contacted: | No | Palma, Alexandra | 07-06-2023 1:27 pm |
| 23006334 | Intake & Output Flowsheet - NS-10.0 | Date/Time: | 07/06/2023 1245 | Palma, Alexandra | 07-06-2023 1:41 pm |
| 23006334 | Intake & Output Flowsheet - NS-10.0 | Fluid Intake (mL's) | 240 ml Sqwincher | Palma, Alexandra | 07-06-2023 1:41 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | open wounds to left shin, staples to back of left calf (from dog bite) blisters to bilateral balls of feet and tips of the 2nd toes | Kunz, Caryn | 07-06-2023 4:04 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Laceration (dog bites, blisters) | Kunz, Caryn | 07-06-2023 4:04 pm |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 7 | Kunz, Caryn | 07-06-2023 4:04 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Kunz, Caryn | 07-06-2023 4:04 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | N/A (open wounds to left shin, left calf wound closed with staples. Some blisters are open and draining on both feet.) | Kunz, Caryn | 07-06-2023 4:04 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Sanguineous | Kunz, Caryn | 07-06-2023 4:04 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Kunz, Caryn | 07-06-2023 4:04 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Kunz, Caryn | 07-06-2023 4:04 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | removed soiled bandages. Cleaned wounds and blisters with HCB, dried off. NAD placed over each area of drainage (bilat feet, back of left calf, on left shin). Secured the NAD with rolled gauze x3, paper tape. | Kunz, Caryn | 07-06-2023 4:04 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Pt tolerated wound care well. Pt reports moderate pain during wound care. No s/s of wounds worsening in nature. | Kunz, Caryn | 07-06-2023 4:04 pm |
| 23006334 | CIWA-Ar Scale - WD-1.0 | NAUSEA & VOMITING - Do you feel sick to your stomach? Have you vomited? | 0 - No nausea and no vomiting | Furst, McKenna | 07-06-2023 10:56 pm |
| 23006334 | CIWA-Ar Scale - WD-1.0 | TREMOR - Arms extended and fingers spread apart: | 0 - No tremor | Furst, McKenna | 07-06-2023 10:56 pm |
| 23006334 | CIWA-Ar Scale - WD-1.0 | PAROXYSMAL SWEATS - Assessment: | 0 - No sweats | Furst, McKenna | 07-06-2023 10:56 pm |
| 23006334 | CIWA-Ar Scale - WD-1.0 | ANXIETY - Do you feel nervous? | 0 - No anxiety, at ease | Furst, McKenna | 07-06-2023 10:56 pm |
| 23006334 | CIWA-Ar Scale - WD-1.0 | AGITATION - Assessment: | 0 - Normal activity | Furst, McKenna | 07-06-2023 10:56 pm |
| 23006334 | CIWA-Ar Scale - WD-1.0 | TACTILE DISTURBANCES - Have you any itching, pins and needles sensations, any burning, any numbness, or do you feel bugs crawling on or under your skin? | 0 - None | Furst, McKenna | 07-06-2023 10:56 pm |
| 23006334 | CIWA-Ar Scale - WD-1.0 | AUDITORY DISTURBANCES - Are you more aware of sounds around you? Are they harsh? Do they frighten you? Are you | 0 - Not present | Furst, McKenna | 07-06-2023 10:56 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | CIWA-Ar Scale - WD-1.0 | Are you having any thoughts of self-harm or suicide? If yes, place on Suicide Watch and Contact the QBHP | No | Palma, Alexandra | 07-07-2023 1:05 pm |
| 23006334 | CIWA-Ar Scale - WD-1.0 | HCP contacted: | No | Palma, Alexandra | 07-07-2023 1:05 pm |
| 23006334 | CIWA-Ar Scale - WD-1.0 | QBHP contacted: | No | Palma, Alexandra | 07-07-2023 1:05 pm |
| 23006334 | Intake & Output Flowsheet - NS-10.0 | Date/Time: | 07/07/2023 1243 | Palma, Alexandra | 07-07-2023 1:05 pm |
| 23006334 | Intake & Output Flowsheet - NS-10.0 | Fluid Intake (mL's) | 240 ml- Sqwincher | Palma, Alexandra | 07-07-2023 1:05 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Dog bite wounds to left calf and shin; blisters to ball of feet bilaterally and tips of 2nd toes. | McKeel, Tiffany | 07-07-2023 2:39 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | McKeel, Tiffany | 07-07-2023 2:39 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | McKeel, Tiffany | 07-07-2023 2:39 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | McKeel, Tiffany | 07-07-2023 2:39 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | McKeel, Tiffany | 07-07-2023 2:39 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | McKeel, Tiffany | 07-07-2023 2:39 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | McKeel, Tiffany | 07-07-2023 2:39 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed LLE wounds with HC. Bacitracin applied to left shin wounds. NAD applied over left shin and calf wounds. Covered with roll gauze. Cleansed bilateral foot/ toe wounds with WC, TAO applied, covered with roll gauze. | McKeel, Tiffany | 07-07-2023 2:39 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Omitted staple count in below wound care. | McKeel, Tiffany | 07-07-2023 2:40 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | McKeel, Tiffany | 07-07-2023 2:40 pm |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 7 | McKeel, Tiffany | 07-07-2023 2:40 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | McKeel, Tiffany | 07-07-2023 2:40 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | McKeel, Tiffany | 07-07-2023 2:40 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | None | McKeel, Tiffany | 07-07-2023 2:40 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | None | McKeel, Tiffany | 07-07-2023 2:40 pm |

Crump medical file p. 79

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | CIWA-Ar Scale - WD-1.0 | HEADACHE - Does your head feel different? Does it feel like there is a band around your head? Don't rate for dizziness or lightheadedness. Otherwise, rate severity. | 0 - Not Present | Furst, McKenna | 07-08-2023 6:16 am |
| 23006334 | CIWA-Ar Scale - WD-1.0 | ORIENTATION & CLOUDING OF SENSORIUM - What day is this? Where are you? Who am I? | 0 - Oriented and can do serial additions | Furst, McKenna | 07-08-2023 6:16 am |
| 23006334 | CIWA-Ar Scale - WD-1.0 | Total CIWA - Ar Score (Maxiimum = 67) | *[blank]* | Furst, McKenna | 07-08-2023 6:16 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Dog bite wounds to left calf and shin; blisters to ball of feet bilaterally and tips of 2nd toes. Surgical incision. | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 7 | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | Calloway, Kathleen | 07-08-2023 1:35 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed LLE wounds with HC. Bacitracin applied to left shin wounds. NAD applied over left shin and calf wounds. Covered with roll gauze. | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Blisters on toes observed - healed. | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | dog bite wound to L calf and shin | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | N/A | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Sanguineous | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | removed previous dressings, moderate drainage noted on dressings removed. Cleansed with NS, applied Bacitracin to wounds and covered with 4 3/4 NAD dressings and wrapped with gauze wrap and secured | Gerard, Melissa | 07-09-2023 12:43 pm |

| | | | | | |
|---|---|---|---|---|---|
| | | | with tape | | |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Dog bite to left lower extremity- shin, posterior calf | Wadel, Chrissie | 07-10-2023 11:16 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Boil/Abcess | Wadel, Chrissie | 07-10-2023 11:16 am |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 10 | Wadel, Chrissie | 07-10-2023 11:16 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Wadel, Chrissie | 07-10-2023 11:16 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Wadel, Chrissie | 07-10-2023 11:16 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Wadel, Chrissie | 07-10-2023 11:16 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Wadel, Chrissie | 07-10-2023 11:16 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | Foul | Wadel, Chrissie | 07-10-2023 11:16 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Areas cleansed with wound cleanser, applied Bacitracin to all areas. Covered with 2 non-adherent anterior, 1 non-adherent to posterior. | Wadel, Chrissie | 07-10-2023 11:16 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Scheduled with CHP f/u to assess wound r/t fibrous tissue growth and further recommendations of wound care. | Wadel, Chrissie | 07-10-2023 11:16 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Dog Bite to lower left extremity- shin, calf | Wadel, Chrissie | 07-11-2023 12:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Wadel, Chrissie | 07-11-2023 12:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Wadel, Chrissie | 07-11-2023 12:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Wadel, Chrissie | 07-11-2023 12:35 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Wadel, Chrissie | 07-11-2023 12:35 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Wadel, Chrissie | 07-11-2023 12:35 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Wadel, Chrissie | 07-11-2023 12:35 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Area cleansed with wound cleanser, Bacitracin applied to all areas. Covered with non adherent to all areas (3). Secured with Kerlix. | Wadel, Chrissie | 07-11-2023 12:35 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Patient scheduled to be assess by HCP for further assessment of wound care. | Wadel, Chrissie | 07-11-2023 12:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Blister to bottom of feet, Mid posterior back | Wadel, Chrissie | 07-11-2023 12:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Wadel, Chrissie | 07-11-2023 12:37 pm |

Crump medical file p. 83

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Other (describe): | Wadel, Chrissie | 07-11-2023 12:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | Wadel, Chrissie | 07-11-2023 12:37 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | None | Wadel, Chrissie | 07-11-2023 12:37 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | None | Wadel, Chrissie | 07-11-2023 12:37 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Wadel, Chrissie | 07-11-2023 12:37 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Observed areas. | Wadel, Chrissie | 07-11-2023 12:37 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Blister not open, healing. Mid posterior back minimal yellow bruising present, no open areas. | Wadel, Chrissie | 07-11-2023 12:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | blisters to bottom of feet | Kunz, Caryn | 07-13-2023 11:52 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): (blister) | Kunz, Caryn | 07-13-2023 11:52 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Kunz, Caryn | 07-13-2023 11:52 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | Kunz, Caryn | 07-13-2023 11:52 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | None | Kunz, Caryn | 07-13-2023 11:52 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | None | Kunz, Caryn | 07-13-2023 11:52 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Kunz, Caryn | 07-13-2023 11:52 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Blister not open, healing. Mid posterior back minimal yellow bruising present, no open areas. | Kunz, Caryn | 07-13-2023 11:52 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | no s/s of infection at this time. Patient tolerated wound care well. | Kunz, Caryn | 07-13-2023 11:52 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | dog bite to LLE to the calf and shin | Kunz, Caryn | 07-13-2023 11:54 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): (dog bite) | Kunz, Caryn | 07-13-2023 11:54 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Kunz, Caryn | 07-13-2023 11:54 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Kunz, Caryn | 07-13-2023 11:54 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Kunz, Caryn | 07-13-2023 11:54 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Kunz, Caryn | 07-13-2023 11:54 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Kunz, Caryn | 07-13-2023 11:54 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Area cleansed with wound cleanser, Bacitracin applied to all areas. Covered with non adherent to all areas (3). Secured with Kerlix. | Kunz, Caryn | 07-13-2023 11:54 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | no s/s of infection at this time. Pt tolerated wound care well. | Kunz, Caryn | 07-13-2023 11:54 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | L anterior shin and L calf | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Boil/Abcess | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 4 | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Large | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Patient was scheduled to have staples removed to back of leg. This nurse removed 6 out of 10 staples, it was than noted that the center of the laceration line was unapproximated and not closed all the way. HCP consulted and visually assessed area. Verbal order to apply steri strips over the middle area and leave the remaining 4 staples in wound for 3 more days, reschedule for the remaining 4 to be removed on 7/18/23. This nurse applied 2 large steri strips criss-crossed in x-formation over middle laceration line. covered with 6x6 island dressing. Removed previous dressing to L anterior shin. Cleanse wound to L anterior shin, applied Santyl to wound bed on anterior shin, cover with NAD and wrapped with gauze wrap. | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | bandages removed had large amount of drainage minimal yellow bruising to mid posterior back, no open areas | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left anterior shin and left calf | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 4 | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Welch, Ashley | 07-15-2023 3:25 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed wound to L anterior shin and L calf with NS, applied Santyl to wound bed on anterior shin, covered with NAD wrapped with kerlix | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left posterior and anterior shin | Wadel, Chrissie | 07-16-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Wadel, Chrissie | 07-16-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 4 | Wadel, Chrissie | 07-16-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Wadel, Chrissie | 07-16-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | Wadel, Chrissie | 07-16-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Wadel, Chrissie | 07-16-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Wadel, Chrissie | 07-16-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Wadel, Chrissie | 07-16-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Area cleansed with wound cleanser, Santyl applied, covered with non-adherent dressing x 2, secured with kerlix. Island dressing changed to posterior area. | Wadel, Chrissie | 07-16-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Healing, steri strips intact, 4 staples remain intact. | Wadel, Chrissie | 07-16-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left anterior shin and left calf. | Calloway, Kathleen | 07-17-2023 6:44 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Calloway, Kathleen | 07-17-2023 6:44 pm |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 4 | Calloway, Kathleen | 07-17-2023 6:44 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Calloway, Kathleen | 07-17-2023 6:44 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | Calloway, Kathleen | 07-17-2023 6:44 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Calloway, Kathleen | 07-17-2023 6:44 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Calloway, Kathleen | 07-17-2023 6:44 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Calloway, Kathleen | 07-17-2023 6:44 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed area with NS, applied Santyl applied, covered with non-adherent dressing x 2 and Non-adherent dressing on posterior calf secured with Kerlix. | Calloway, Kathleen | 07-17-2023 6:44 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Healing. Steri-strips intact. | Calloway, Kathleen | 07-17-2023 6:44 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | L anterior shin and left calf | Gerard, Melissa | 07-18-2023 1:28 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 07-18-2023 1:28 pm |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 4 | Gerard, Melissa | 07-18-2023 1:28 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Gerard, Melissa | 07-18-2023 1:28 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Gerard, Melissa | 07-18-2023 1:28 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Gerard, Melissa | 07-18-2023 1:28 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Large | Gerard, Melissa | 07-18-2023 1:28 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 07-18-2023 1:28 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleanse wound to L anterior shin and L calf with NS, applied Santyl to wound bed on anterior shin, cover with NAD and wrapped with gauze wrap, and than with adhesive wrap to secure Leave steri strips in place. | Gerard, Melissa | 07-18-2023 1:28 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | 4 staples were removed with no complications. Previous steri strips were removed with caution. New steri strips were applied due to unapproximated area on suture area. TAO was applied to suture line and covered with large band aid. Other wound beds remain to be unapproximated. | Gerard, Melissa | 07-18-2023 1:28 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left anterior and posterior shin | Wadel, Chrissie | 07-19-2023 4:24 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Wadel, Chrissie | 07-19-2023 4:24 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Wadel, Chrissie | 07-19-2023 4:24 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Wadel, Chrissie | 07-19-2023 4:24 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Wadel, Chrissie | 07-19-2023 4:24 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Wadel, Chrissie | 07-19-2023 4:24 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Wadel, Chrissie | 07-19-2023 4:24 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Area cleansed with NS, Santyl applied to open anterior wounds. One wound has presence of yellow fibrotic tissue. Posterior approximated, healing. | Wadel, Chrissie | 07-19-2023 4:24 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Will continue to monitor. | Wadel, Chrissie | 07-19-2023 4:24 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | L calf and shin dog bites | Kunz, Caryn | 07-20-2023 9:31 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): (K-9 bites) | Kunz, Caryn | 07-20-2023 9:31 am |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | *[blank]* | Kunz, Caryn | 07-20-2023 9:31 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Kunz, Caryn | 07-20-2023 9:31 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Kunz, Caryn | 07-20-2023 9:31 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Kunz, Caryn | 07-20-2023 9:31 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Kunz, Caryn | 07-20-2023 9:31 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Kunz, Caryn | 07-20-2023 9:31 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleanse wound to L anterior shin and L calf with NS, applied Santyl to wound bed on anterior shin, cover with NAD wrap with kerlix Leave steri strips in place. | Kunz, Caryn | 07-20-2023 9:31 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | shin wounds appear to be producing more slough in the wound beds, pt tolerated wound care well. | Kunz, Caryn | 07-20-2023 9:31 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | L calf and shin dog bites | Gerard, Melissa | 07-21-2023 7:19 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Boil/Abcess | Gerard, Melissa | 07-21-2023 7:19 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Gerard, Melissa | 07-21-2023 7:19 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | Gerard, Melissa | 07-21-2023 7:19 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Gerard, Melissa | 07-21-2023 7:19 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Large | Gerard, Melissa | 07-21-2023 7:19 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | Foul | Gerard, Melissa | 07-21-2023 7:19 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleanse wound to L anterior shin and L calf with NS, apply Santyl to wound bed on anterior shin, cover with NAD wrap with kerlix | Gerard, Melissa | 07-21-2023 7:19 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | previous dressing saturated with drainage | Gerard, Melissa | 07-21-2023 7:19 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | L outer shin/calf - K9 dog bite Lateral side of shin 6x4 cm Medial side of shin 2x4 cm | Christenson, Dominique | 07-22-2023 9:20 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Christenson, Dominique | 07-22-2023 9:20 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Christenson, Dominique | 07-22-2023 9:20 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | Christenson, Dominique | 07-22-2023 9:20 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Christenson, Dominique | 07-22-2023 9:20 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Large | Christenson, Dominique | 07-22-2023 9:20 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Christenson, Dominique | 07-22-2023 9:20 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleanse wound to L anterior shin and L calf with NS, apply Santyl to wound bed on anterior shin, cover with NAD wrap with kerlix and Coban wrap. | Christenson, Dominique | 07-22-2023 9:20 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | dog bite L calf | Gerard, Melissa | 07-23-2023 4:03 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 07-23-2023 4:03 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Gerard, Melissa | 07-23-2023 4:03 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Gerard, Melissa | 07-23-2023 4:03 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Purulent | Gerard, Melissa | 07-23-2023 4:03 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Gerard, Melissa | 07-23-2023 4:03 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 07-23-2023 4:03 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleanse wound to L anterior shin and L calf with NS, apply Santyl to wound bed on anterior shin, cover with NAD wrap with gauze wrap and secured with tape Leave steri strips in place. | Gerard, Melissa | 07-23-2023 4:03 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | wound was cultured per verbal order moderate amount of drainage on dressing removed some eschar present | Gerard, Melissa | 07-23-2023 4:03 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Dog bite L shin/calf | Calloway, Kathleen | 07-24-2023 6:53 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Calloway, Kathleen | 07-24-2023 6:53 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Calloway, Kathleen | 07-24-2023 6:53 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Calloway, Kathleen | 07-24-2023 6:53 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Calloway, Kathleen | 07-24-2023 6:53 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Calloway, Kathleen | 07-24-2023 6:53 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | Foul | Calloway, Kathleen | 07-24-2023 6:53 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed wound with NS, applied Santyl to wound bed. Covered with non-adherent dressing and secured with gauze roll and tape. | Calloway, Kathleen | 07-24-2023 6:53 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Steri-strips in place | Calloway, Kathleen | 07-24-2023 6:53 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left calf- dog bite | Wadel, Chrissie | 07-25-2023 12:22 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Wadel, Chrissie | 07-25-2023 12:22 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Wadel, Chrissie | 07-25-2023 12:22 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | Wadel, Chrissie | 07-25-2023 12:22 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Wadel, Chrissie | 07-25-2023 12:22 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Wadel, Chrissie | 07-25-2023 12:22 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | Foul | Wadel, Chrissie | 07-25-2023 12:22 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Area cleansed with NS< Santyl applied to areas, covered with non-adherent dressings x 2, secured with Kerlix. | Wadel, Chrissie | 07-25-2023 12:22 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | - | Wadel, Chrissie | 07-25-2023 12:22 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | dog bites to left anterior and posterior lower extremity (calf height) | Kunz, Caryn | 07-27-2023 1:45 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): (k-9 bites) | Kunz, Caryn | 07-27-2023 1:45 pm |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | *[blank]* | Kunz, Caryn | 07-27-2023 1:45 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Kunz, Caryn | 07-27-2023 1:45 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Kunz, Caryn | 07-27-2023 1:45 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Kunz, Caryn | 07-27-2023 1:45 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Kunz, Caryn | 07-27-2023 1:45 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | Foul (scant odor) | Kunz, Caryn | 07-27-2023 1:45 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | cleansed all areas with HBC, dried off. Applied Santyl topically to all wound beds on the anterior part of his LLE, covered with NAD, secured in placed with rolled gauze. Steri strips still in place to posterior wound. No drainage or s/s of infection to posterior wound. | Kunz, Caryn | 07-27-2023 1:45 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Steri strips still in place to posterior wound. No drainage or s/s of infection to posterior wound. Wound Care will be out to assess wound soon | Kunz, Caryn | 07-27-2023 1:45 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | dog bite L calf | Gerard, Melissa | 07-28-2023 5:34 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 07-28-2023 5:34 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Gerard, Melissa | 07-28-2023 5:34 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Gerard, Melissa | 07-28-2023 5:34 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Gerard, Melissa | 07-28-2023 5:34 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Large | Gerard, Melissa | 07-28-2023 5:34 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 07-28-2023 5:34 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | cleansed with NS, santyl applied to areas, covered with non adherent dressings x2 and wrapped with gauze wrap, secured with tape | Gerard, Melissa | 07-28-2023 5:34 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | large amount of discharge noted on dressing removed | Gerard, Melissa | 07-28-2023 5:34 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Dog bite, left calf/shin | McKeel, Tiffany | 07-29-2023 1:26 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | McKeel, Tiffany | 07-29-2023 1:26 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | McKeel, Tiffany | 07-29-2023 1:26 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | McKeel, Tiffany | 07-29-2023 1:26 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | McKeel, Tiffany | 07-29-2023 1:26 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | McKeel, Tiffany | 07-29-2023 1:26 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | McKeel, Tiffany | 07-29-2023 1:26 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed all areas with NS. Santyl applied to lateral shin wound. Covered with NAD and Koban. | McKeel, Tiffany | 07-29-2023 1:26 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin, dog bite | Wadel, Chrissie | 07-30-2023 9:21 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Wadel, Chrissie | 07-30-2023 9:21 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Wadel, Chrissie | 07-30-2023 9:21 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | Wadel, Chrissie | 07-30-2023 9:21 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serous | Wadel, Chrissie | 07-30-2023 9:21 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Wadel, Chrissie | 07-30-2023 9:21 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Wadel, Chrissie | 07-30-2023 9:21 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Area cleansed with NS, Santyl applied, 2 non adherent dressing, secured with Kerlix. | Wadel, Chrissie | 07-30-2023 9:21 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Healing. | Wadel, Chrissie | 07-30-2023 9:21 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin dog bite | Welch, Ashley | 07-31-2023 2:32 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Welch, Ashley | 07-31-2023 2:32 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Welch, Ashley | 07-31-2023 2:32 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Welch, Ashley | 07-31-2023 2:32 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Welch, Ashley | 07-31-2023 2:32 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Welch, Ashley | 07-31-2023 2:32 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Welch, Ashley | 07-31-2023 2:32 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleaned area with NS, applied Santyl and 2 non adherent dressing, secured with Kerlix. | Welch, Ashley | 07-31-2023 2:32 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Moderate amount of discharge noted on old dressing | Welch, Ashley | 07-31-2023 2:32 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | left shin dog bite | Gerard, Melissa | 08-02-2023 5:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 08-02-2023 5:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Gerard, Melissa | 08-02-2023 5:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Gerard, Melissa | 08-02-2023 5:37 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Gerard, Melissa | 08-02-2023 5:37 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Gerard, Melissa | 08-02-2023 5:37 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 08-02-2023 5:37 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleanse wound to L anterior shin with NS, apply Santyl and gentamicin cream to wound bed on anterior shin. Apply xeroform over wounds. Cover with NAD wrap with gauze wrap secured with tape | Gerard, Melissa | 08-02-2023 5:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left lower extremity, dog bite wounds to anterior and posterior areas of the leg | Kunz, Caryn | 08-03-2023 1:21 pm |

Crump medical file p. 92

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): (K-9 bites) | Kunz, Caryn | 08-03-2023 1:21 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Kunz, Caryn | 08-03-2023 1:21 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | N/A | Kunz, Caryn | 08-03-2023 1:21 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Kunz, Caryn | 08-03-2023 1:21 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Kunz, Caryn | 08-03-2023 1:21 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Kunz, Caryn | 08-03-2023 1:21 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | cleaned wound to L anterior shin with NS, applied Santyl and gentamicin cream to wound bed on anterior shin. Apply xeroform over wounds. Cover with NAD wrap with gauze wrap secured with tape | Kunz, Caryn | 08-03-2023 1:21 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | After wound care debridement, wound appears to be healing faster. Patient reports no pain, and that everything is numb in the LLE from nerve damage probably. Patient tolerated wound care well. | Kunz, Caryn | 08-03-2023 1:21 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | L shin dog bite | Gerard, Melissa | 08-04-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 08-04-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Gerard, Melissa | 08-04-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Gerard, Melissa | 08-04-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Gerard, Melissa | 08-04-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Gerard, Melissa | 08-04-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 08-04-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleanse wound to L anterior shin with NS, apply Santyl and gentamicin cream to wound bed on anterior shin. Apply xeroform over wounds. Cover with NAD wrap with gauze wrap secured with tape | Gerard, Melissa | 08-04-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | continue to heal, no s/s of infection | Gerard, Melissa | 08-04-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin - Dog bite | Calloway, Kathleen | 08-05-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Calloway, Kathleen | 08-05-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Calloway, Kathleen | 08-05-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Calloway, Kathleen | 08-05-2023 9:19 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Calloway, Kathleen | 08-05-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Calloway, Kathleen | 08-05-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Calloway, Kathleen | 08-05-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Wound care completed as ordered. | Calloway, Kathleen | 08-05-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Healing. No s/sx of infection. | Calloway, Kathleen | 08-05-2023 9:19 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | L shin Dog bite | Gerard, Melissa | 08-06-2023 6:09 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 08-06-2023 6:09 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Gerard, Melissa | 08-06-2023 6:09 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Gerard, Melissa | 08-06-2023 6:09 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Gerard, Melissa | 08-06-2023 6:09 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Gerard, Melissa | 08-06-2023 6:09 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 08-06-2023 6:09 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleanse wound to L anterior shin with NS, apply Santyl and gentamicin cream to wound bed on anterior shin. Apply xeroform over wounds. Cover with NAD wrap with gauze wrap secured with tape | Gerard, Melissa | 08-06-2023 6:09 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | no signs of infection | Gerard, Melissa | 08-06-2023 6:09 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin dog bite | McKeel, Tiffany | 08-07-2023 11:04 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | McKeel, Tiffany | 08-07-2023 11:04 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | McKeel, Tiffany | 08-07-2023 11:04 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | McKeel, Tiffany | 08-07-2023 11:04 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serous | McKeel, Tiffany | 08-07-2023 11:04 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | McKeel, Tiffany | 08-07-2023 11:04 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | McKeel, Tiffany | 08-07-2023 11:04 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed with NS, Santyl and Gentamycin cream applied to wound bed. Covered with xeroform and NAD; secured with roll gauze and tape. | McKeel, Tiffany | 08-07-2023 11:04 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin- dog bite | Wadel, Chrissie | 08-08-2023 10:51 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Wadel, Chrissie | 08-08-2023 10:51 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Wadel, Chrissie | 08-08-2023 10:51 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | Wadel, Chrissie | 08-08-2023 10:51 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Wadel, Chrissie | 08-08-2023 10:51 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Wadel, Chrissie | 08-08-2023 10:51 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Wadel, Chrissie | 08-08-2023 10:51 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Area cleansed with NS, Gentamycin cream and Santyl applied, covered with 2 non adherent dressings, secured with koban and paper tape. | Wadel, Chrissie | 08-08-2023 10:51 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Healing. | Wadel, Chrissie | 08-08-2023 10:51 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin- dog bite | Wadel, Chrissie | 08-08-2023 11:02 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Wadel, Chrissie | 08-08-2023 11:02 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Wadel, Chrissie | 08-08-2023 11:02 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Wadel, Chrissie | 08-08-2023 11:02 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Wadel, Chrissie | 08-08-2023 11:02 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Wadel, Chrissie | 08-08-2023 11:02 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Wadel, Chrissie | 08-08-2023 11:02 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Area cleansed with NS, Santyl and Gentamycin cream applied to areas. Covered with 2 non adherent dressings, secured with rolled gauze and paper tape. | Wadel, Chrissie | 08-08-2023 11:02 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Healing. | Wadel, Chrissie | 08-08-2023 11:02 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | L shin - dog bite | Gerard, Melissa | 08-09-2023 9:23 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 08-09-2023 9:23 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Gerard, Melissa | 08-09-2023 9:23 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Gerard, Melissa | 08-09-2023 9:23 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Gerard, Melissa | 08-09-2023 9:23 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Gerard, Melissa | 08-09-2023 9:23 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 08-09-2023 9:23 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleanse wound to L anterior shin with NS, apply Santyl and gentamicin cream to wound bed on anterior shin. Apply xeroform over wounds. Cover with NAD wrap with gauze wrap secured with tape | Gerard, Melissa | 08-09-2023 9:23 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | No active drainage. Moderate amount of drainage on dressing removed. No s/s of infection. Healing well. | Gerard, Melissa | 08-09-2023 9:23 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | L shin dog bite | Gerard, Melissa | 08-10-2023 12:09 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 08-10-2023 12:09 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Gerard, Melissa | 08-10-2023 12:09 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Gerard, Melissa | 08-10-2023 12:09 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Gerard, Melissa | 08-10-2023 12:09 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Gerard, Melissa | 08-10-2023 12:09 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 08-10-2023 12:09 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleanse wound to L anterior shin with NS, apply Santyl and gentamicin cream to wound bed on anterior shin. Apply xeroform over wounds. Cover with NAD wrap with gauze wrap secured with tape | Gerard, Melissa | 08-10-2023 12:09 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | healing | Gerard, Melissa | 08-10-2023 12:09 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin dog bite | McKeel, Tiffany | 08-11-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | McKeel, Tiffany | 08-11-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | McKeel, Tiffany | 08-11-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | McKeel, Tiffany | 08-11-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serous | McKeel, Tiffany | 08-11-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | McKeel, Tiffany | 08-11-2023 10:02 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Odor: | None | McKeel, Tiffany | 08-11-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed with NS, Santyl and gentamycin cream applied to wound bed. Xeroform applied, covered with NAD, secured with roll gauze and tape. | McKeel, Tiffany | 08-11-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin- dog bite | Wadel, Chrissie | 08-12-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Wadel, Chrissie | 08-12-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Wadel, Chrissie | 08-12-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Wadel, Chrissie | 08-12-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Wadel, Chrissie | 08-12-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Wadel, Chrissie | 08-12-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Wadel, Chrissie | 08-12-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed with NS, Santyl and Gentamycin applied to wounds, applied xeroform, covered with 2 non adherent dressings, secured with rolled gauze and tape. | Wadel, Chrissie | 08-12-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Healing. | Wadel, Chrissie | 08-12-2023 10:02 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin dog bite | McKeel, Tiffany | 08-13-2023 2:19 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | McKeel, Tiffany | 08-13-2023 2:19 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | McKeel, Tiffany | 08-13-2023 2:19 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | McKeel, Tiffany | 08-13-2023 2:19 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | None | McKeel, Tiffany | 08-13-2023 2:19 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | None | McKeel, Tiffany | 08-13-2023 2:19 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | McKeel, Tiffany | 08-13-2023 2:19 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed with NS, Santyl and gentamycin cream applied to wound bed. Xeroform applied, covered with NAD, secured with not gauze and tape. | McKeel, Tiffany | 08-13-2023 2:19 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin dog bite | Welch, Ashley | 08-14-2023 3:21 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Welch, Ashley | 08-14-2023 3:21 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Welch, Ashley | 08-14-2023 3:21 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Welch, Ashley | 08-14-2023 3:21 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serous | Welch, Ashley | 08-14-2023 3:21 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Welch, Ashley | 08-14-2023 3:21 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Welch, Ashley | 08-14-2023 3:21 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed with NS, Applied Santyl and gentamycin cream to wounds. Applied Xeroform and covered with NAD. Secured with gauze with tape | Welch, Ashley | 08-14-2023 3:21 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | LEFT SHIN (DOG BITE) | Neely, Lora | 08-15-2023 4:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Neely, Lora | 08-15-2023 4:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Neely, Lora | 08-15-2023 4:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Neely, Lora | 08-15-2023 4:35 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serous | Neely, Lora | 08-15-2023 4:35 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Neely, Lora | 08-15-2023 4:35 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Neely, Lora | 08-15-2023 4:35 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | CLEANSED WITH NORMAL SALINE. SANTYL AND GENTAMYCIN CREAM APPLIED. XEROFORM APPLIED. COVERED WITH NAD AND GAUZE WRAP. SECURED WITH TAPE | Neely, Lora | 08-15-2023 4:35 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | WOUND CARE COMPLETED DURING HCP CLINIC. | Neely, Lora | 08-15-2023 4:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | left shin dog bite | Gerard, Melissa | 08-16-2023 6:46 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 08-16-2023 6:46 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Gerard, Melissa | 08-16-2023 6:46 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Gerard, Melissa | 08-16-2023 6:46 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serous | Gerard, Melissa | 08-16-2023 6:46 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Gerard, Melissa | 08-16-2023 6:46 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 08-16-2023 6:46 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | cleansed with NS, applied Santyl and gentamycin cream and applied to wound bed, Xeroform was applied over and than covered with NAD. wrapped with rolled gauze and secured with tape. | Gerard, Melissa | 08-16-2023 6:46 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | healing. | Gerard, Melissa | 08-16-2023 6:46 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left anterior shin wound (k-9 bite) | Kunz, Caryn | 08-17-2023 2:20 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): (dog bite) | Kunz, Caryn | 08-17-2023 2:20 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Kunz, Caryn | 08-17-2023 2:20 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | N/A | Kunz, Caryn | 08-17-2023 2:20 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Sanguineous | Kunz, Caryn | 08-17-2023 2:20 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Kunz, Caryn | 08-17-2023 2:20 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Kunz, Caryn | 08-17-2023 2:20 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Removed soiled bandage, cleaned wounds with wound cleaner. Applied Santyl and Gentamycin cream to wound beds, covered with Xeroform. Covered with NAD, secured in place with gauze wrap and tape. | Kunz, Caryn | 08-17-2023 2:20 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Patient reports no pain, tolerated wound care well. Wounds are healing quickly, no s/s of infection at this time. | Kunz, Caryn | 08-17-2023 2:20 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin - dog bite | Wall, Rebecca | 08-18-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Wall, Rebecca | 08-18-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Wall, Rebecca | 08-18-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Wall, Rebecca | 08-18-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Wall, Rebecca | 08-18-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Wall, Rebecca | 08-18-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Wall, Rebecca | 08-18-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | CLEANSED WITH NORMAL SALINE. SANTYL AND GENTAMYCIN CREAM APPLIED. XEROFORM APPLIED. COVERED WITH NAD AND GAUZE WRAP. SECURED WITH TAPE | Wall, Rebecca | 08-18-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | No s/s of infection. Site appears to be healing well. | Wall, Rebecca | 08-18-2023 1:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin - dog bite | Calloway, Kathleen | 08-19-2023 6:59 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Calloway, Kathleen | 08-19-2023 6:59 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Calloway, Kathleen | 08-19-2023 6:59 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Calloway, Kathleen | 08-19-2023 6:59 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serous | Calloway, Kathleen | 08-19-2023 6:59 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Calloway, Kathleen | 08-19-2023 6:59 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Calloway, Kathleen | 08-19-2023 6:59 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed with NS. Applied Santyl and gentamycin as ordered. xeroform applied. Covered with non-adherent and gauze wrap. secured with tape. | Calloway, Kathleen | 08-19-2023 6:59 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Healing. | Calloway, Kathleen | 08-19-2023 6:59 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | left shin dog bite | Gerard, Melissa | 08-20-2023 10:25 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 08-20-2023 10:25 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Gerard, Melissa | 08-20-2023 10:25 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Gerard, Melissa | 08-20-2023 10:25 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serous | Gerard, Melissa | 08-20-2023 10:25 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Gerard, Melissa | 08-20-2023 10:25 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 08-20-2023 10:25 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | cleansed with NS, applied Santyl and gentamycin cream and applied to wound bed, Xeroform was applied over and than covered with NAD. wrapped with rolled gauze and secured with tape. | Gerard, Melissa | 08-20-2023 10:25 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | healing well, small area still open | Gerard, Melissa | 08-20-2023 10:25 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left Shin- dog bite | Wadel, Chrissie | 08-21-2023 12:05 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Wadel, Chrissie | 08-21-2023 12:05 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Wadel, Chrissie | 08-21-2023 12:05 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Wadel, Chrissie | 08-21-2023 12:05 pm |

Crump medical file p. 100

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serous | Wadel, Chrissie | 08-21-2023 12:05 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Wadel, Chrissie | 08-21-2023 12:05 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Wadel, Chrissie | 08-21-2023 12:05 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Area cleansed with NS, applied Santyl and gentamycin, then xeroform, NAD, secured with rolled gauze and paper tape | Wadel, Chrissie | 08-21-2023 12:05 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Healing. | Wadel, Chrissie | 08-21-2023 12:05 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | left shin dog bite- almost healed | Gerard, Melissa | 08-22-2023 12:46 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 08-22-2023 12:46 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Gerard, Melissa | 08-22-2023 12:46 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | N/A | Gerard, Melissa | 08-22-2023 12:46 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Sanguineous | Gerard, Melissa | 08-22-2023 12:46 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Gerard, Melissa | 08-22-2023 12:46 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 08-22-2023 12:46 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | cleansed area on L anterior shin with NS, small area still open, almost healed. Applied a small amount of santyl and gentamicin cream. Cut a very small piece of xeroform to cover and than cut a very small piece of NAD to place over next. Since area is so small, did not wrap with kerlix. Instead applied a large band aid on top of the piece of NAD pad. | Gerard, Melissa | 08-22-2023 12:46 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | healing | Gerard, Melissa | 08-22-2023 12:46 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left shin dog bite | Bornhorst, Hanna | 08-25-2023 10:59 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Bornhorst, Hanna | 08-25-2023 10:59 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Bornhorst, Hanna | 08-25-2023 10:59 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | N/A | Bornhorst, Hanna | 08-25-2023 10:59 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serous | Bornhorst, Hanna | 08-25-2023 10:59 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Bornhorst, Hanna | 08-25-2023 10:59 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Bornhorst, Hanna | 08-25-2023 10:59 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | large band-aid in place- removed for assessment small open area- scant serous drainge cleansed with NS-replaced large band-aid | Bornhorst, Hanna | 08-25-2023 10:59 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | No s&s of infection. Denies pain. | Bornhorst, Hanna | 08-25-2023 10:59 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | right groin area | Collamore, Hannah | 11-15-2023 9:56 am |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Collamore, Hannah | 11-15-2023 9:56 am |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Collamore, Hannah | 11-15-2023 9:56 am |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Collamore, Hannah | 11-15-2023 9:56 am |
| 23006334 | Wound Care - NS-7.0 | Drainage: | None | Collamore, Hannah | 11-15-2023 9:56 am |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | None | Collamore, Hannah | 11-15-2023 9:56 am |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Collamore, Hannah | 11-15-2023 9:56 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | cleansed with w/c and covered with bandaid. | Collamore, Hannah | 11-15-2023 9:56 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | pt states thinking it was an ingrown hair that was a boil. states it popped last night and was draining blood and pus. | Collamore, Hannah | 11-15-2023 9:56 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | right groin area | Collamore, Hannah | 12-02-2023 3:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Collamore, Hannah | 12-02-2023 3:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Other (describe): | Collamore, Hannah | 12-02-2023 3:37 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | N/A | Collamore, Hannah | 12-02-2023 3:37 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | None | Collamore, Hannah | 12-02-2023 3:37 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Scant | Collamore, Hannah | 12-02-2023 3:37 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Collamore, Hannah | 12-02-2023 3:37 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | this nurse visualized the wound has healed with no s/s of infection. | Collamore, Hannah | 12-02-2023 3:37 pm |

## Medications

| | |
|---|---|
| **Appointment Completed By** | Wadel, Chrissie |
| **Completed Date and Time** | 07-11-2023 1:06 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 07-11-2023 12:00 am |
| **Change Note By** | Wadel, Chrissie |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-12-2023 |
| **Appointment Created Date** | 07-10-2023 10:59 am |
| **Appointment Description** | Assess area on front of shin for further tx of area. Fibrous tissue forming in wound. |
| **Appointment Category** | HCP - Provider Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Wadel, Chrissie |
| **Appointment Last Modified By** | Neely, Lora |
| **Last Modified Date and Time** | 07-13-2023 9:29 am |
| **Appointment Completed By** | Neely, Lora |
| **Completed Date and Time** | 07-13-2023 9:29 am |
| **Appointment Change Note** | Completed |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 07-12-2023 12:00 am |
| **Change Note By** | McRoberts, Tiffany |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-12-2023 |
| **Appointment Created Date** | 07-10-2023 10:59 am |
| **Appointment Description** | Assess area on front of shin for further tx of area. Fibrous tissue forming in wound. |
| **Appointment Category** | HCP - Provider Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Wadel, Chrissie |
| **Appointment Last Modified By** | Neely, Lora |
| **Last Modified Date and Time** | 07-13-2023 9:29 am |
| **Appointment Completed By** | Neely, Lora |
| **Completed Date and Time** | 07-13-2023 9:29 am |
| **Appointment Change Note** | Sick call completed 7-13-23 at 9:29 am by Lora Neely |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 07-13-2023 12:00 am |
| **Change Note By** | Neely, Lora |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-12-2023 |
| **Appointment Created Date** | 07-05-2023 3:57 am |
| **Appointment Description** | staples back of right calf from dog bite, bean bag hit abrasion on back, unknown location of taser hit **Cleanse wounds to L shin with wound cleanser, apply Bacitracin to wounds on shin and NAD to shin and over staples, wrap with kerlix. Remove staples 7/14/2023 Cleanse blisters to bilateral feet, cover with NAD and wrap with Kerlix until healed. Monitor hematoma/ abrasion from bean bag to mid-back |

| | |
|---|---|
| Appointment Category | NUR - Wound Care |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Rosenberg, Kimbra A |
| Appointment Last Modified By | McRoberts, Tiffany |
| Last Modified Date and Time | 07-12-2023 10:05 am |
| Appointment Completed By | McRoberts, Tiffany |
| Completed Date and Time | 07-12-2023 10:05 am |
| Appointment Change Note | Completed in HCP clinic |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-12-2023 12:00 am |
| Change Note By | McRoberts, Tiffany |

| | |
|---|---|
| Appointment Scheduled Date | 07-12-2023 |
| Appointment Created Date | 07-12-2023 2:09 pm |
| Appointment Description | The police just tried to kill me. my life is ruined I need to speak with someone |
| Appointment Category | MTH - QBHP Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Larkin, LCPC, LCAC, Jimmy |
| Appointment Last Modified By | Hardy, Devin |
| Last Modified Date and Time | 07-13-2023 10:42 am |
| Appointment Completed By | Hardy, Devin |
| Completed Date and Time | 07-13-2023 10:42 am |
| Appointment Change Note | Sick call completed 7-13-23 at 10:42 am by Devin Hardy |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-13-2023 12:00 am |
| Change Note By | Hardy, Devin |

| | |
|---|---|
| Appointment Scheduled Date | 07-13-2023 |
| Appointment Created Date | 07-12-2023 9:57 pm |
| Appointment Description | "I was shot in my spine, I am having major back pain and pain that is shooting through my hip and legs. I am having dizzy spells frequently the last two days. I need my back examined. I was also tased in the neck. I am wondering if this can cause the dizzy spells. I have had the dizziness since the cops beat me, but they are getting worse.. " |
| Appointment Category | NUR - Nurse Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |

| | |
|---|---|
| **Change Note By** | Gerard, Melissa |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-24-2023 |
| **Appointment Created Date** | 07-14-2023 2:34 pm |
| **Appointment Description** | Cleanse wound to L anterior shin and L calf with NS, apply Santyl to wound bed on anterior shin, cover with NAD wrap with kerlix Leave steri strips in place. |
| **Appointment Category** | NUR - Wound Care |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Gerard, Melissa |
| **Appointment Last Modified By** | Calloway, Kathleen |
| **Last Modified Date and Time** | 07-24-2023 6:54 pm |
| **Appointment Completed By** | Calloway, Kathleen |
| **Completed Date and Time** | 07-24-2023 6:54 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 07-24-2023 12:00 am |
| **Change Note By** | Calloway, Kathleen |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-25-2023 |
| **Appointment Created Date** | 07-14-2023 2:34 pm |
| **Appointment Description** | Cleanse wound to L anterior shin and L calf with NS, apply Santyl to wound bed on anterior shin, cover with NAD wrap with kerlix Leave steri strips in place. |
| **Appointment Category** | NUR - Wound Care |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Gerard, Melissa |
| **Appointment Last Modified By** | Wadel, Chrissie |
| **Last Modified Date and Time** | 07-25-2023 12:20 pm |
| **Appointment Completed By** | Wadel, Chrissie |
| **Completed Date and Time** | 07-25-2023 12:20 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 07-25-2023 12:00 am |
| **Change Note By** | Wadel, Chrissie |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-26-2023 |

| | |
|---|---|
| **Appointment Created Date** | 07-14-2023 2:34 pm |
| **Appointment Description** | Cleanse wound to L anterior shin and L calf with NS, apply Santyl to wound bed on anterior shin, cover with NAD wrap with kerlix Leave steri strips in place. |
| **Appointment Category** | NUR - Wound Care |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Gerard, Melissa |
| **Appointment Last Modified By** | Neely, Lora |
| **Last Modified Date and Time** | 07-26-2023 12:48 pm |
| **Appointment Completed By** | Neely, Lora |
| **Completed Date and Time** | 07-26-2023 12:48 pm |
| **Appointment Change Note** | PATIENT SEEN IN HCP CLINIC. SEE HCP SICK CALL FOR ASSESSMENT. |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 07-26-2023 12:00 am |
| **Change Note By** | Neely, Lora |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-26-2023 |
| **Appointment Created Date** | 07-25-2023 10:41 am |
| **Appointment Description** | Reassess left leg wound. Wound care consult needed? |
| **Appointment Category** | HCP - Provider Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Wall, Rebecca |
| **Appointment Last Modified By** | Neely, Lora |
| **Last Modified Date and Time** | 07-27-2023 4:40 pm |
| **Appointment Completed By** | Neely, Lora |
| **Completed Date and Time** | 07-27-2023 4:40 pm |
| **Appointment Change Note** | Completed |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 07-26-2023 12:00 am |
| **Change Note By** | McRoberts, Tiffany |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-26-2023 |
| **Appointment Created Date** | 07-25-2023 10:41 am |
| **Appointment Description** | Reassess left leg wound. Wound care consult needed? |
| **Appointment Category** | HCP - Provider Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Wall, Rebecca |
| **Appointment Last Modified By** | Neely, Lora |
| **Last Modified Date and Time** | 07-27-2023 4:40 pm |
| **Appointment Completed By** | Neely, Lora |

| | |
|---|---|
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 07-31-2023 12:00 am |
| **Change Note By** | Blochlinger, Katherine |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-31-2023 |
| **Appointment Created Date** | 07-31-2023 3:16 pm |
| **Appointment Description** | order xray of spine (thoracic/lumbar) due to continue reports of back pain from altercation prior to arrest and no xray done at er pre booking |
| **Appointment Category** | NUR - Chronic Care |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Blochlinger, Katherine |
| **Appointment Last Modified By** | Neely, Lora |
| **Last Modified Date and Time** | 08-02-2023 2:39 pm |
| **Appointment Completed By** | Neely, Lora |
| **Completed Date and Time** | 08-02-2023 2:39 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-02-2023 12:00 am |
| **Change Note By** | Neely, Lora |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-01-2023 |
| **Appointment Created Date** | 07-27-2023 12:25 pm |
| **Appointment Description** | Wound Care Plus Consult - in person |
| **Appointment Category** | ADM- Offsite Appointments Scheduled |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Wall, Rebecca |
| **Appointment Last Modified By** | Neely, Lora |
| **Last Modified Date and Time** | 08-01-2023 12:20 pm |
| **Appointment Completed By** | Neely, Lora |
| **Completed Date and Time** | 08-01-2023 12:20 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-01-2023 12:00 am |
| **Change Note By** | Neely, Lora |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-01-2023 |
| **Appointment Created Date** | 07-29-2023 9:55 am |
| **Appointment Description** | Cleanse wound to L anterior shin and L calf with NS, apply Santyl to wound bed on anterior shin, cover with NAD wrap with kerlix Leave steri strips in place. |
| **Appointment Category** | NUR - Wound Care |

| | |
|---|---|
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Wadel, Chrissie |
| **Appointment Last Modified By** | Neely, Lora |
| **Last Modified Date and Time** | 08-01-2023 12:20 pm |
| **Appointment Completed By** | Neely, Lora |
| **Completed Date and Time** | 08-01-2023 12:20 pm |
| **Appointment Change Note** | ASSESSED BY WOUND CARE PLUS APRN |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-01-2023 12:00 am |
| **Change Note By** | Neely, Lora |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-02-2023 |
| **Appointment Created Date** | 07-29-2023 9:55 am |
| **Appointment Description** | Cleanse wound to L anterior shin and L calf with NS, apply Santyl and gentamicin cream (mark off gentamicin cream admin on emar) to wound bed on anterior shin. Apply xeroform over wounds. Cover with NAD wrap with kerlix |
| **Appointment Category** | NUR - Wound Care |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Wadel, Chrissie |
| **Appointment Last Modified By** | Gerard, Melissa |
| **Last Modified Date and Time** | 08-02-2023 4:02 pm |
| **Appointment Completed By** | Gerard, Melissa |
| **Completed Date and Time** | 08-02-2023 4:02 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-02-2023 12:00 am |
| **Change Note By** | Gerard, Melissa |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-02-2023 |
| **Appointment Created Date** | 08-02-2023 4:01 pm |
| **Appointment Description** | My script ended. Tylenol Ibuprofen and vitamin. I am still in a lot of pain and I definitely need some pain meds and vitamin. I am hoping my back will get better, but it hasn't as of yet. |
| **Appointment Category** | NUR - Nurse Sick Call Reply Only |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2023 | MEDICAL-OADC | 9:53 | INMATE TO MEDICAL | INMATE TO MEDICAL<br><br>wound care | 8/21/2023 | 9:53 | AAC2171 | 141041-CRUMP, STEVEN HARLEY<br>032322-HAAG, ROBERT CECIL |
| 8/22/2023 | 2A-OADC | 9:24 | INMATE TO MEDICAL | INMATE TO MEDICAL | 8/22/2023 | 9:24 | JAR2409 | 032322-HAAG, ROBERT CECIL<br>220840-GARCIA-ZARATE, SALVADOR<br>141041-CRUMP, STEVEN HARLEY |
| 8/22/2023 | 2A-OADC | 9:36 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 8/22/2023 | 9:37 | JAR2409 | 141041-CRUMP, STEVEN HARLEY |
| 8/22/2023 | MEDICAL-OADC | 9:28 | INMATE TO MEDICAL | INMATE TO MEDICAL<br><br>wound care | 8/22/2023 | 9:28 | AAC2171 | 141041-CRUMP, STEVEN HARLEY<br>032322-HAAG, ROBERT CECIL |
| 8/23/2023 | MEDICAL-OADC | 9:30 | INMATE REFUSED MEDICAL | INMATE REFUSED MEDICAL<br><br>wound care | 8/23/2023 | 10:46 | AAC2171 | 141041-CRUMP, STEVEN HARLEY |
| 8/24/2023 | MEDICAL-OADC | 9:40 | INMATE REFUSED MEDICAL | INMATE REFUSED MEDICAL wound care. | 8/24/2023 | 11:48 | NHB2124 | 190210-VELA-PEREZ, ESTANISLAO JR<br>141041-CRUMP, STEVEN HARLEY |
| 8/25/2023 | 2A-OADC | 10:38 | INMATE TO MEDICAL | INMATE TO MEDICAL<br><br>SICK CALL<br>WOUND CARE<br>WOUND CARE AND H&P | 8/25/2023 | 10:51 | DJC1046 | 226080-KIDWELL, KYLE JAMES<br>141041-CRUMP, STEVEN HARLEY<br>190210-VELA-PEREZ, ESTANISLAO JR |
| 8/25/2023 | 2A-OADC | 10:59 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 8/25/2023 | 10:59 | DJC1046 | 226080-KIDWELL, KYLE JAMES<br>141041-CRUMP, STEVEN HARLEY |
| 8/25/2023 | 2A-OADC | 17:15 | MEDICATION ROUNDS STARTED | MEDICATION ROUNDS STARTED | 8/25/2023 | 17:36 | DRW1912 | [illegible]<br>226080-KIDWELL, KYLE JAMES<br>220586-LADD, TAYLOR KNOX<br>032322-HAAG, ROBERT CECIL<br>141139-BANKS, JWAUN ANTHONY MICHAEL<br>120787-WOOTEN, DERRICK LAMAR<br>167499-STALLINGS, JAMES EUGENE JR<br>220840-GARCIA-ZARATE, SALVADOR<br>223763-MARTIN, GREGORY JR<br>184622-SANCHEZ-BAROJAS, BRANDON<br>200027-OKEEFE, KAIN MATTHIAS<br>185277-HARRIS, DENNIS LEE<br>224633-WEST, HAYDEN SHANE<br>141041-CRUMP, STEVEN HARLEY<br>190210-VELA-PEREZ, ESTANISLAO JR<br>212589-BISHOP, TRAVIS EUGENE<br>050367-ANGELL, KEITH DARWIN<br>216362-ISOM, RONALD EUGENE III |
| 8/25/2023 | MEDICAL-OADC | 11:15 | INMATE TO MEDICAL | INMATE TO MEDICAL<br><br>wound care -crump<br>sick call - kidwell<br>vela-perez -h&p, wound care | 8/25/2023 | 11:35 | AAC2171 | 190210-VELA-PEREZ, ESTANISLAO JR<br>141041-CRUMP, STEVEN HARLEY<br>226080-KIDWELL, KYLE JAMES |
| 8/26/2023 | 2A-OADC | 16:24 | INMATE TO MEDICAL | INMATE TO MEDICAL | 8/26/2023 | 16:24 | JEK2284 | 141041-CRUMP, STEVEN HARLEY |
| 8/26/2023 | 2A-OADC | 14:30 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 8/26/2023 | 16:45 | JEK2284 | 141041-CRUMP, STEVEN HARLEY |

Jail Log 1 p. 10

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Incarcerated Individual Tuberculin PPD Questionnaire and Report - IC-5.0, 5.2 One-Step | Date/Time of Read: | 07/13/2023 1009 | Calloway, Kathleen | 07-13-2023 1:09 pm |
| 23006334 | Incarcerated Individual Tuberculin PPD Questionnaire and Report - IC-5.0, 5.2 One-Step | Induration (mm): | *[blank]* | Calloway, Kathleen | 07-13-2023 1:09 pm |
| 23006334 | Incarcerated Individual Tuberculin PPD Questionnaire and Report - IC-5.0, 5.2 One-Step | Is the result positive? | No | Calloway, Kathleen | 07-13-2023 1:09 pm |
| 23006334 | Incarcerated Individual Tuberculin PPD Questionnaire and Report - IC-5.0, 5.2 One-Step | Read by (Name & Credentials): | K.Calloway,RN | Calloway, Kathleen | 07-13-2023 1:09 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Arrest Date / Time: | 07/05/2023 | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Intake Date / Time: | 07/05/2023 | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Previous Incarceration? | Yes (dates and location): (OCB) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Doctor in Community: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Pharmacy in Community: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Pre-Booking Healthcare Screen - HA-1.0 or alternative approved form reviewed prior to this appraisal. If no, please review the form in its entirety prior to completing this assessment. | Yes | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Medical & Behavioral Health Admission Care Screen - HA-2.0 viewed prior to this appraisal. If no, please review the form in its entirety prior to completing this assessment. | Yes | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Are you prescribed medication? If yes, perform medication verification and refer individual for HCP examination. | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Current Medication / Dose / Frequency: Autofilled. | ACETAMINOPHEN 325MG TAB BID; Directions: 2 TAB By Mouth BID PRN ; IBUPROFEN 600MG TAB BID; Directions: 1 TAB By Mouth BID PRN ; THIAMINE HCL (B-1) 100 mg TAB QD PM; Directions: 1 TAB By Mouth QD PM; PRENATAL PLUS 27-1MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; MAGNESIUM OXIDE 400MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; AMOXICILLIN-POT CLAVULANATE 875MG/ 125MG TAB BID; Directions: 1 TAB By Mouth BID ; | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Meds entered in EMR: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Initial Health Assessment - HA-3.0 | Referred for HCP exam: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Medication Allergy: If yes, please describe. | None | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Food or other Allergies: If yes, please describe. | None | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Have you recently had any head trauma with loss of consciousness in the last 24 hours? | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Hospitalizations for Medical or Psychiatric reasons? If yes, please enter date. | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Positive TB Test? If yes, when? | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Tx / CXR: | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all that apply: | None | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Referred to HCP: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Have you been Dx with any of the following (Select all that apply): | None | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Was individual placed on a Withdrawal Protocol upon admission? | Yes - Alcohol | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Is the individual continuing to experience symptoms related to withdrawal? *If yes, Document follow-up plan in Disposition Section. | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Current Withdrawal symptoms: | None | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Do you use tobacco products? If yes, please indicate type. | Yes (1.0 PACK PER WEEK) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Do you have dental problems or problems with your gums? If yes, please indicate type. | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Do you have any medical conditions that require a special diet? | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Arthritis: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Asthma: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Diabetes: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Fainting: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Heart Disease: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Initial Health Assessment - HA-3.0 | Chest Pain: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Thyroid: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Tobacco Use: If yes, how many packs per day? How long? | Yes (1.0 PACK PER WEEK) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | STD's Treated: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | HIV Infection or AIDS: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Head Injury: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Gunshot / Stab Wounds: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Sickle Cell Anemia / Trait: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | DT's: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Seizures: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Hepatitis: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Hypertension: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | TB or + PPD: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Ulcers: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Urinary: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | UTI's: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Cancer: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | MVA's: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Childhood Diseases: If yes, which ones? | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Mental Health Problems: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Other: If yes, describe. | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Diabetes: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Initial Health Assessment - HA-3.0 | Asthma: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Cancer: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Heart Disease: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Hypertension: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Mental Health Problems: | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Other: If yes, describe. | No | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Constitutional: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Eyes: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Ear, Nose, and Throat: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Cardiovascular: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Endocrine: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Respiratory: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Gastrointestinal: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Genitourinary: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Allergic / Immunologic: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Psychiatric: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Hematology / Lymph: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Musculoskeletal: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Skin: | Lesions (DOG BITE FROM ARREST. CURRENTLY BEING MONITORED ON WUOND CARE. ) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Neurological: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | *[blank]* | *[blank]* | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | PERRLA: Document abnormalities. | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Initial Health Assessment - HA-3.0 | Conjunctiva: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Eyelids: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Pinna: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Canal: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Tympanum: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | LEFT-Rhine Weber or Whisper: | Other: (describe) (DID NOT ASSESS) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | RIGHT-Rhine Weber or Whisper: | Other: (describe) (DID NOT ASSESS) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Nares: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Mucosa: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Tonsils: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Mucosa: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Scalp: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Hair: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Face: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Breath Sounds: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Percussion: | Other: (describe) (DID NOT ASSESS) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Observation: | Other (describe): (DID NOT ASSESS) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Palpation: | Other: (describe) (DID NOT ASSESS) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Palpation: Notate quadrant for abnormalities. | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Bowel Sounds: Notate quadrant for abnormalities. | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Palpation: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | ROM: Notate location of abnormality. | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Initial Health Assessment - HA-3.0 | Deformity: Notate location of abnormality. | None | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Palpation: Notate lobe of abnormality. | Other (describe): (DID NOT ASSESS) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Bruit: | Other: (describe) (DID NOT ASSESS) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Palpation: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Lymph Nodes: | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Palpation: | Other (describe): (DID NOT ASSESS) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Auscultation: | Other: (describe) (DID NOT ASSESS) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Rate: | Normal | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Rhythm: | Regular | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Murmur: | None | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Arms: Describe abnormalities. | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Legs: Describe abnormalities. | WNL | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all that apply: Describe appearance and location of abnormalities. | Wound (DOG BITE FROM ARREST. LOWER LEFT EXTREMITY. BEING MONITORED ON WOUND CARE. ) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | DTap/TDaP/TD: | PATIENT REPORTS UTD ON IMMUNIZATIONS | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Polio: | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | MMR: | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Varicella: | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Meningococcal: | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | HPV: | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Varicella Zoster: | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Influenza: | NONE | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | COVID-19: | NONE | Wadel, Chrissie | 07-11-2023 1:12 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Initial Health Assessment - HA-3.0 | Other: Notate name and date. | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Physical Activity | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Medication Complinace | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Infection Control | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Sexually Transmitted Diseases | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Tobacco, Alcohol, and Other Drugs | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select one: | Healthy Individual: no chronic or current health issues | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | TB Screening Completed: Complete Form: Incarcerated Individual Tuberculin PPD Questionnaire and Report - IC-5.0, if indicated. | Yes | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Scheduled with HCP: Tasks are not automatically generated. Please review chart, update existing tasks, or create new tasks if necessary. | Routine Visit (SCHEDULED WITH HCP FOR FURTHER ASSESSMENT OF DOG BITE. ) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | STD testing: | Refused (Refusal signed) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | STD lab: | N/A | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Recommended Placement: Complete Form: SN-1.0 Special Needs Communication to communicate any housing change recommendation. | General Population | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | DISCONTINUE WHEELCHAIR USE. NO LONGER MEDICALLY INDICATED. BLISTERS ON FEET HAVE HEALED AND PATIENT HAS BEEN WALKING DOWN TO MEDICAL. | Neely, Lora | 07-20-2023 1:51 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Medical Isolation - Contact (state duration in notes section if known): (r/t wound culture results per HCP) | Flaherty, Whitney | 07-31-2023 1:06 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Return to General Population: no housing restrictions (cleared from medical isolation) | Gerard, Melissa | 08-02-2023 3:57 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Additional Blanket (PER HCP, APPROVED FOR EXTRA BLANKET FOR PAIN MANAGMENT AND POSITIONING.) | Neely, Lora | 08-15-2023 4:39 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Requires Assistance with Activities of Daily Living: | Showering (Please allow pt to use handicap shower at this time per HCP to be able to use the support bars in the shower.) | Blochlinger, Katherine | 09-01-2023 10:51 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Cane (PER HCP, PATIENT APPROVED FOR CANE USE DUE TO ALTERED GAIT.) | Neely, Lora | 11-07-2023 4:17 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Initial Health Assessment - HA-3.0 | MMR: | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Varicella: | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Meningococcal: | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | HPV: | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Varicella Zoster: | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Influenza: | NONE | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | COVID-19: | NONE | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Other: Notate name and date. | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Physical Activity | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Medication Complinace | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Infection Control | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Sexually Transmitted Diseases | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Tobacco, Alcohol, and Other Drugs | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select one: | Healthy Individual: no chronic or current health issues | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | TB Screening Completed: Complete Form: Incarcerated Individual Tuberculin PPD Questionnaire and Report - IC-5.0, if indicated. | Yes | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Scheduled with HCP: Tasks are not automatically generated. Please review chart, update existing tasks, or create new tasks if necessary. | Routine Visit (SCHEDULED WITH HCP FOR FURTHER ASSESSMENT OF DOG BITE. ) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | STD testing: | Refused (Refusal signed) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | STD lab: | N/A | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Recommended Placement: Complete Form: SN-1.0 Special Needs Communication to communicate any housing change recommendation. | General Population | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Describe problem: How did injury happen? trauma/ overuse? etc. | Patient had an incident while being detained, he was shot in the back with a bean bag by the officers. Pt has an abrasion mid back that is scabbed over from the bean bag. There is also multiple tense muscle areas causing pt pain. No bruising noted at this time. Very tender to palpation. Patient is already taking | Kunz, Caryn | 07-13-2023 12:39 pm |

| | | | | | |
|---|---|---|---|---|---|
| | | | pain medication BID, but is asking for TID, or something in addition. | | |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Date/time of injury: | 7/5/23 | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Location of injury: | Other (describe): (back) | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | History of past injuries to affected area? If yes, describe. | Yes (bean bag shot to his mid back) | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Pain level: | 8 (severe) | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Are you experiencing weakness, numbness, tingling, or loss of sensation anywhere? If yes, where? | No | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Knee: does it lock in position or give out when walking? | N/A | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Obvious deformity? If yes, describe. | Yes (area mildly swollen, tense muscles to the left side) | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Joints: Describe abnormal findings. | No abnormalities noted | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Distal pulse intact? | Yes | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Capillary Refill <3 seconds? | Yes | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Sensation & ROM of affected limb intact? | Yes | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation | Palpatory tenderness to affected area? If yes, describe. | Yes (very tender to touch) | Kunz, Caryn | 07-13-2023 12:39 pm |

| | | | | | |
|---|---|---|---|---|---|
| | Nursing Clinical Guideline - 915 | | | | |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | FOREARM ASSESSMENT | Non-Contributory | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | SHOULDER ASSESSMENT | Non-Contributory | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | KNEE ASSESSMENT | Non-Contributory | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | ANKLE ASSESSMENT | Non-Contributory | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Treatment: Tasks do not autogenerate: Schedule any applicable Tasks in the PLAN section of your Sick Call | Contact HCP for orders | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Time HCP notified: Document any orders received on appropriate HCP telephone/verbal order form. | 07/13/2023 1215 | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Education provided: | Activity limitations | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Education provided: | Instruct patient as to follow up care & or clinic visits | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Patient verbalizes understanding? | Yes | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Select all that apply: Tasks do not autogenerate: Schedule any applicable Tasks in the PLAN section of your Sick Call | Return to Security/Housing | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Describe problem: How did injury happen? trauma/ overuse? etc. | Patient was shot in the back with a bean bag by the officers. Pt has an abrasion mid back that is scabbed over from the bean bag. Patient also has pain on his left side down to his hips. | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation | Date/time of injury: | 07/10/2023 | Welch, Ashley | 07-15-2023 1:22 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Kunz, Caryn | 07-13-2023 11:54 am |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Area cleansed with wound cleanser, Bacitracin applied to all areas. Covered with non adherent to all areas (3). Secured with Kerlix. | Kunz, Caryn | 07-13-2023 11:54 am |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | no s/s of infection at this time. Pt tolerated wound care well. | Kunz, Caryn | 07-13-2023 11:54 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | L anterior shin and L calf | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Boil/Abcess | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 4 | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Large | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Patient was scheduled to have staples removed to back of leg. This nurse removed 6 out of 10 staples, it was than noted that the center of the laceration line was unapproximated and not closed all the way. HCP consulted and visually assessed area. Verbal order to apply steri strips over the middle area and leave the remaining 4 staples in wound for 3 more days, reschedule for the remaining 4 to be removed on 7/18/23. This nurse applied 2 large steri strips criss-crossed in x-formation over middle laceration line. covered with 6x6 island dressing. Removed previous dressing to L anterior shin. Cleanse wound to L anterior shin, applied Santyl to wound bed on anterior shin, cover with NAD and wrapped with gauze wrap. | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | bandages removed had large amount of drainage minimal yellow bruising to mid posterior back, no open areas | Gerard, Melissa | 07-14-2023 3:01 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Left anterior shin and left calf | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 4 | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Yellow - Pressence of slough or fibrotic | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Unapproximated | Welch, Ashley | 07-15-2023 3:25 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Welch, Ashley | 07-15-2023 3:25 pm |

| | | | | | |
|---|---|---|---|---|---|
| | Nursing Clinical Guideline - 915 | | | | |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | FOREARM ASSESSMENT | Non-Contributory | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | SHOULDER ASSESSMENT | Non-Contributory | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | KNEE ASSESSMENT | Non-Contributory | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | ANKLE ASSESSMENT | Non-Contributory | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Treatment: Tasks do not autogenerate: Schedule any applicable Tasks in the PLAN section of your Sick Call | Contact HCP for orders | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Time HCP notified: Document any orders received on appropriate HCP telephone/verbal order form. | 07/13/2023 1215 | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Education provided: | Activity limitations | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Education provided: | Instruct patient as to follow up care & or clinic visits | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Patient verbalizes understanding? | Yes | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Select all that apply: Tasks do not autogenerate: Schedule any applicable Tasks in the PLAN section of your Sick Call | Return to Security/Housing | Kunz, Caryn | 07-13-2023 12:39 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Describe problem: How did injury happen? trauma/ overuse? etc. | Patient was shot in the back with a bean bag by the officers. Pt has an abrasion mid back that is scabbed over from the bean bag. Patient also has pain on his left side down to his hips. | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation | Date/time of injury: | 07/10/2023 | Welch, Ashley | 07-15-2023 1:22 pm |

| | | | | | |
|---|---|---|---|---|---|
| | Nursing Clinical Guideline - 915 | | | | |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Location of injury: | Left (Lower back and left hip/leg) | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Location of injury: | Other (describe): (Lower back and left hip/ leg) | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | History of past injuries to affected area? If yes, describe. | No | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Pain level: | 7 | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Are you experiencing weakness, numbness, tingling, or loss of sensation anywhere? If yes, where? | No | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Knee: does it lock in position or give out when walking? | Yes | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Obvious deformity? If yes, describe. | No | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Joints: Describe abnormal findings. | No abnormalities noted | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Distal pulse intact? | Yes | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Capillary Refill <3 seconds? | Yes | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Sensation & ROM of affected limb intact? | Yes | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation | Palpatory tenderness to affected area? If yes, describe. | Yes (Tenderness to left lower back and hip area) | Welch, Ashley | 07-15-2023 1:22 pm |

| | | | | | |
|---|---|---|---|---|---|
| | Nursing Clinical Guideline - 915 | | | | |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | FOREARM ASSESSMENT | Non-Contributory | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | SHOULDER ASSESSMENT | Non-Contributory | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | KNEE ASSESSMENT | Non-Contributory | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | ANKLE ASSESSMENT | Non-Contributory | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Treatment: Tasks do not autogenerate: Schedule any applicable Tasks in the PLAN section of your Sick Call | Schedule with HCP within 7 days of injury if symptoms continued at nursing follow up visit | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Education provided: | Activity limitations | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Education provided: | Instruct patient as to follow up care & or clinic visits | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Patient verbalizes understanding? | Yes | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Select all that apply: Tasks do not autogenerate: Schedule any applicable Tasks in the PLAN section of your Sick Call | Return to Security/Housing | Welch, Ashley | 07-15-2023 1:22 pm |
| 23006334 | Offsite Hospital Return - ER-10.0 | Date of return to facility: | 09/05/2023 | Wadel, Chrissie | 09-05-2023 5:51 pm |
| 23006334 | Offsite Hospital Return - ER-10.0 | Reason for offsite transfer: | CT scan | Wadel, Chrissie | 09-05-2023 5:51 pm |
| 23006334 | Offsite Hospital Return - ER-10.0 | Vital Signs | *[blank]* | Wadel, Chrissie | 09-05-2023 5:51 pm |
| 23006334 | Offsite Hospital Return - ER-10.0 | Orders obtained: | No | Wadel, Chrissie | 09-05-2023 5:51 pm |
| 23006334 | Offsite Hospital Return - ER-10.0 | ROI sent for visit: If no, provide reason in notes. | Yes (OMC) | Wadel, Chrissie | 09-05-2023 5:51 pm |
| 23006334 | Offsite Hospital Return - ER-10.0 | Task scheduled for follow-up with Provider on next clinic day? | Yes (Describe): | Wadel, Chrissie | 09-05-2023 5:51 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | Skin Integrity: | WNL | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | Diagnosis: | Chronic pain; back, leg and shoulder | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | Degree of Control: | Fair | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | FOLLOW-UP is to be scheduled in the plan section of your sick call visit Number of days to next visit: | 90 | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | SHORT TERM: | N/A | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | SHORT TERM: | N/A | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | SHORT TERM: | N/A | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | SHORT TERM: | N/A | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | SHORT TERM: | N/A | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | SHORT TERM: | N/A | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | SHORT TERM: | N/A | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | Disease process / abnormal labs: | Discussed Disease process | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | Medication Management (purposes, side effects): | Disease process | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | Exercise: | Disease process | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Chronic Care Initial Baseline - CC-1.0 | Other: | Discussed the chronic nature of his pain. | Stanton, Danny | 10-10-2023 6:32 pm |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Description of the pain: | Patient reports continued pain after being hit with beanbag gun at the time of arrest. Reports pain radiates to left hip area, causing altered gait. | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Rate Pain: | 8 (severe) (with ambulation. 6/10 while sitting on exam table. ) | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Is the pain associated with a recent injury? | Yes | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | When did the injury occur? | 7/2023 | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | If pain related to injury, please describe: | Hit in mid back area with beanbag gun at the time of arrest, pain radiates to left hip. Canine bite to left shin. | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Have you had a back injury in the past? If yes, document when, describe injury, and treatment received. | Yes (7/2023 beanbag gun deployed at arrest) | Wadel, Chrissie | 10-22-2023 10:08 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Does the pain radiate to buttocks? | No | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Does the pain radiate to the posterior thighs? | No | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | If yes, is the back pain worse than the leg pain? | No | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Is the pain worse when supine? | No | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Is the pain aggravated by any of the following? | Sitting | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Is the pain aggravated by any of the following? | Standing | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Is the pain aggravated by any of the following? | Bending | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Is the pain aggravated by any of the following? | Twisting | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Is the pain relieved with rest? | No | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Bladder function: | Normal | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Bowel function: | Normal | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Are you experiencing emotional stress? | No | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Are you experiencing any of the following? If yes, document location. | N/A | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Have you had a recent bacterial infection? If yes, explain. | No | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Movement: | Guarded | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Posture: | Guarded | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Posture: | Leans to right | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Gait: | Limp | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Gait: | Guarded | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Strained facial expression? | Yes | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Able to bend forward? | Yes | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Able to bend to the left? | Yes | Wadel, Chrissie | 10-22-2023 10:08 am |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Able to bend to the right? | Yes | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Straight leg raises from supine position? | Yes | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Inspection and palpation of spine: Describe any findings upon exam of spine. | N/A | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Contact HCP if any of the following are present: | History of trauma | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Education provided: | Avoid taking medication on an empty stomach. | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Education provided: | Return to the clinic if treatment does not result in improvement within the next three to four days. | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Education provided: | Good body mechanics. Avoid twisting the upper body when lifting, pushing is better than pulling, bend knees so that arms are level with the object, sit in a chair with shoulders back and lower back is supported, avoid sleeping on the stomach. | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Education provided: | Advise patient to stay active. | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Education provided: | Use medication as prescribed and discuss adverse effects of medication. | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Patient verbalizes understanding? | Yes | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Back Pain Nursing Clinical Guideline - 200 | Select all that apply: Tasks do not autogenerate: Schedule any applicable Tasks in the PLAN section of your Sick Call | Return to Security/Housing | Wadel, Chrissie | 10-22-2023 10:08 am |
| 23006334 | Skin Conditions Nursing Clinical Guideline - 1915 | Where is the problem located? | R side upper inner thigh | Gerard, Melissa | 11-12-2023 2:22 pm |
| 23006334 | Skin Conditions Nursing Clinical Guideline - 1915 | When did the symptoms begin? | within the last week | Gerard, Melissa | 11-12-2023 2:22 pm |
| 23006334 | Skin Conditions Nursing Clinical Guideline - 1915 | Have you had a recent exposure to sun, weeds, plants, bushes, lotions, creams, or chemicals? If yes, describe. | No | Gerard, Melissa | 11-12-2023 2:22 pm |
| 23006334 | Skin Conditions Nursing Clinical Guideline - 1915 | What have you done to relieve the symptoms? | nothing | Gerard, Melissa | 11-12-2023 2:22 pm |
| 23006334 | Skin Conditions Nursing Clinical Guideline - 1915 | Location of the problem: | R side upper inner thigh near groin | Gerard, Melissa | 11-12-2023 2:22 pm |
| 23006334 | Skin Conditions Nursing Clinical Guideline - 1915 | Describe the rash/lesion: | no signs of infection noted, no redness, no warmth, raised bump, not firm near groin, appears to have a darker pigmented skin color | Gerard, Melissa | 11-12-2023 2:22 pm |
| 23006334 | Skin Conditions Nursing Clinical Guideline - 1915 | Are any of the following present? | N/A | Gerard, Melissa | 11-12-2023 2:22 pm |
| 23006334 | Skin Conditions Nursing Clinical Guideline - 1915 | Is there irritation? | No | Gerard, Melissa | 11-12-2023 2:22 pm |
| 23006334 | Skin Conditions Nursing Clinical Guideline - 1915 | Is there blistering? | No | Gerard, Melissa | 11-12-2023 2:22 pm |

| | |
|---|---|
| **Call Date** | 11-22-2023 1:39 pm |
| **Clinician Name** | Chrissie Wadel |
| **Requested by Patient?** | Yes |
| **Subjective** | 11-22-2023 1:39 pm - Wadel, Chrissie : Patient concerned about left lower leg tendon not being attached. Patient also reporting during sick call no BM in 3 days. |
| **Objective** | 11-22-2023 1:39 pm - Wadel, Chrissie : Patient left lower leg has minimal ability to have lateral and medial movement. Minimal plantar flexion and dorsiflexion to left foot. Patient reports no sensation to left foot. |
| **Assessment** | *[blank]* |
| **Plan** | 11-22-2023 1:39 pm - Wadel, Chrissie : Spoke to HCP r/t left lower leg/foot. No interventions at this time. Continue exercises that have been provided. Patient given 1 time dose of Milk of Magnesia per NCG. |
| **Education** | 11-22-2023 1:39 pm - Wadel, Chrissie : Patient educated to increasing water intake to help with current Fiber tab order. Patient educated to drink 15 cups per day and to remain as active as tolerated to help prevent constipation. Patient was educated that if tendon/ligament was not attached, then he would have no movement to left foot, no control and cause drop foot. Patient verbalized understanding education provided. Patient to contact medical for any further questions or concerns. |
| **Recorded By** | Wadel, Chrissie |
| **Notes Regarding Note Off** | *[blank]* |

| | |
|---|---|
| **Call Date** | 01-11-2024 9:58 pm |
| **Clinician Name** | Danny Stanton |
| **Requested by Patient?** | No |
| **Subjective** | 01-09-2024 1:34 pm - Stanton, Danny : F/U CC: CHRONIC PAIN. DUE 1/10/24. Evaluate need for continued PT appointments.<br>01-11-2024 9:58 pm - Stanton, Danny : The Physical Therapist requested to extend treatment for six more weeks because of his continued complaint of pain. |
| **Objective** | 01-11-2024 9:58 pm - Stanton, Danny : Please see chronic care encounter this date for the remainder of his exam. |
| **Assessment** | 01-11-2024 9:58 pm - Stanton, Danny : F/U CC: CHRONI.C PAIN. |
| **Plan** | 01-11-2024 9:58 pm - Stanton, Danny : See orders for medication renewals. Extend P.T. for two additional sessions and reassess. 90 day Chronic Care f/u appt. |
| **Education** | 01-11-2024 9:58 pm - Stanton, Danny : Please see chronic care encounter this date. |
| **Recorded By** | Stanton, Danny |
| **Notes Regarding Note Off** | *[blank]* |

| | |
|---|---|
| **Call Date** | 02-12-2024 12:56 pm |
| **Clinician Name** | William Hogan |
| **Requested by Patient?** | Yes |
| **Subjective** | 02-12-2024 12:56 pm - Hogan, William : pt states "I need to see medical about my spine. Something isn't right. Its not healing" Pt states that prior to being incarcerated he was shot in the back with a bean bag round by LEO. He states that he was seen at the ED but his back injury and he also state that "my back injury was not addressed for 70 days after I arrived". He pointed out the area on his back that hurt. It was in the area of his upper mid back. There was no deformity noted but tenderness upon palpation. He requests additional imaging for his injury's and would like a second mattress. |
| **Objective** | 02-12-2024 12:56 pm - Hogan, William : see ncg |
| **Assessment** | 02-12-2024 12:56 pm - Hogan, William : see ncg |
| **Plan** | 02-12-2024 12:56 pm - Hogan, William : see ncg |
| **Education** | 02-12-2024 12:56 pm - Hogan, William : see ncg |
| **Recorded By** | Hogan, William |
| **Notes Regarding Note Off** | *[blank]* |

| | |
|---|---|
| **Call Date** | 02-16-2024 5:59 pm |
| **Clinician Name** | Danny Stanton |
| **Requested by Patient?** | Yes |
| **Subjective** | 02-16-2024 1:57 pm - Stanton, Danny : He continues to complain of pain in his mid to lower back that is not showing any improvement. Please refer to previous encounters including sick call and chronic care for more detailed Hx and chronology concerning his care. He has had multiple imaging studies including a CT of his Lumbar spine that showed degenerative changes and no evidence of fracture or malalignment.<br>02-16-2024 5:57 pm - Stanton, Danny : He has undergone Physical Therapy through Telehealth. He insists his condition is the result of being hit in his back by a beanbag projectile during his arrest. He is reported by the Nursing staff to be non compliant with performing his exercises as instructed by the Physical Therapist. |
| **Objective** | 02-16-2024 5:57 pm - Stanton, Danny : He exhibits discomfort and an antalgic gait and walks with aid of a cane. He exhibits decreased ROM of his back. |
| **Assessment** | 02-16-2024 5:57 pm - Stanton, Danny : C/O persistent back pain. Reported injury as noted above |
| **Plan** | 02-16-2024 5:57 pm - Stanton, Danny : See medication order for Duloxetine, cleared with MH in light of his other Psychotropic medication. RTC 3 weeks for f/u. |
| **Education** | 02-16-2024 5:57 pm - Stanton, Danny : Discussed his condition with him along with the treatment plan. He was enco<br>02-16-2024 5:59 pm - Stanton, Danny : uraged to be more consistent with his back exercises. |
| **Recorded By** | Stanton, Danny |
| **Notes Regarding Note Off** | *[blank]* |

| | |
|---|---|
| **Call Date** | 02-24-2024 10:45 am |
| **Clinician Name** | Chrissie Wadel |
| **Requested by Patient?** | Yes |
| **Subjective** | 02-24-2024 10:45 am - Wadel, Chrissie : "I need my ankle examined, diagnosed and fixed. The ankle needs Medically taken care of in order so that I can do physical therapy movements. I can't stand on or use that leg or foot because my ankle is severely damaged along with the rest of my left leg. The provider told Chrissy that they weren't worried about my ankle. Well I am." Patient seen previously in sick call r/t limited mobility of left foot/ankle. HCP was notified at that time and no interventions ordered. |
| **Objective** | 02-24-2024 10:45 am - Wadel, Chrissie : Patient left lower leg has minimal ability to have lateral and medial movement. Decreased ROM to flexion and extension. With lateral movement internal movement noted and felt along outside of ankle. Minimal plantar flexion and dorsiflexion to left foot. Patient able to lift heel of left foot approx. 1-2 inches off ground when doing calf raises. |
| **Assessment** | *[blank]* |
| **Plan** | 02-24-2024 10:45 am - Wadel, Chrissie : Will consult with HCP for further direction or if any interventions of request. |
| **Education** | 02-24-2024 10:45 am - Wadel, Chrissie : Patient believes tendon is not attached to bone, this nurse educated patient that he would not have any lateral movement if the tendon was not attached. He would not have control of foot if tendons were not attached to the bone which would result in foot drop, etc. Patient educated to continue PT exercises that have previously been given to him. Patient verbalized understanding to above education but is requesting further imaging of condition. |
| **Recorded By** | Wadel, Chrissie |
| **Notes Regarding Note Off** | *[blank]* |

| | |
|---|---|
| **Call Date** | 03-05-2024 4:52 pm |
| **Clinician Name** | Danny Stanton |
| **Requested by Patient?** | Yes |
| **Subjective** | 03-05-2024 4:52 pm - Stanton, Danny : Please refer to previous encounters including chronic care 10/10/2023 for more detailed Hx and Sick Calls for chronology related to his care. He continues to complain of pain in his mid to lower back without improvement that he attributes to being hit by a beanbag projectile during his arrest. Multiple prior imaging studies including a CT of his Lumbar spine show degenerative changes and no evidence of fracture or malalignment. He has undergone Physical Therapy through Telehealth. |
| **Objective** | 03-05-2024 4:52 pm - Stanton, Danny : He exhibits an antalgic gait and uses a cane. He appears to have some difficulty with climbing onto the exam table. He expresses tightness with straight leg raises bilaterally and fails to extend his Lt leg completely. (this is also where he received multiple canine bites). He exhibits LROM of his back, forward flexes to approximately 45 deg. |
| **Assessment** | 03-05-2024 4:52 pm - Stanton, Danny : C/O persistent back pain. Reported injury from a bean bag projectile |
| **Plan** | 03-05-2024 4:52 pm - Stanton, Danny : See orders: MRI Thoracic and Lumbar spines. RTC for review once results are available. |

| | | | | | |
|---|---|---|---|---|---|
| | Guideline - 915 | | | | |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Education provided: | Activity limitations | Wadel, Chrissie | 02-24-2024 10:41 am |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Education provided: | Instruct patient as to follow up care & or clinic visits | Wadel, Chrissie | 02-24-2024 10:41 am |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Patient verbalizes understanding? | Yes | Wadel, Chrissie | 02-24-2024 10:41 am |
| 23006334 | Musculoskeletal Potential Sprain-Fracture-Dislocation Nursing Clinical Guideline - 915 | Select all that apply: Tasks do not autogenerate: Schedule any applicable Tasks in the PLAN section of your Sick Call | Return to Security/Housing | Wadel, Chrissie | 02-24-2024 10:41 am |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | When did the pain begin? | 03/20/2024 1908 | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | How long does the pain usually last? | 2-3hrs | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Does pain come and go? | Yes | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Location of the pain? | middle sternum, left rib | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Does the pain radiate? If yes, where? | Yes (to left rib) | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Pain Intensity: | 5 | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Pain description: | Pressure | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Do you have pain anywhere besides your chest? If yes, where? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Any other associated symptoms? If yes, where? | Yes (blurred vision ) | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Fatigue? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Syncopal Episode? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Palpitations? | Yes | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Does the discomfort occur with eating? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Any vomiting or regurgitation? | No | Furst, McKenna | 03-20-2024 10:00 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Do you have pain while at rest or with mild activity? | Yes | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Does the pain occur with exertion? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Does the pain increase with inspiration? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Is pain more severe with swallowing or lying down? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Does pain occur with bending over or change of position? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Was there a popping sensation or a clicking sound? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Pain location: | Left Side (middle sternum to left rib) | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Have you been lifting weights or other objects or playing sports? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Recent trauma to the chest? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Any muscle strains? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Foreign body ingestion? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Recent stressful events? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Do you have a history of fainting, dizziness, or shortness of breath? | No (hx of same symptoms with new meds ) | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Coughing? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Wheezing? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | History of smoking? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | History of substance abuse? If yes, list. | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Recent exposure to meth or cocaine? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | History of: | None | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Any family history of genetic conditions, such as: | None | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Irregular pulse? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Lung Fields: Indicate location, if abnormal. | Clear to auscultation bilaterally | Furst, McKenna | 03-20-2024 10:00 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Hyperventilation? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Bruising to chest wall? If yes, describe. | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Palpation of chest wall/sternum reproduces discomfort? If yes, describe location. | Yes (middle sternum ) | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Skin: | Warm | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Skin: | Dry | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Tender to palpitation? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Masses? | No | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | If pain is entirely reproducible AND there are none of the following symptoms: acute onset, severe distress, abnormal vital signs, hypoxemia, known cardiac disease, pain with exertion, syncope, dizziness, palpitations or previous chest pain episodes, then the nurse will: Medications do NOT automatically add to the MAR, enter mediation orders in the PLAN section of your Sick Call. Tasks do not autogenerate: Schedule any applicable Tasks in the PLAN section of your Sick Call. | Schedule for follow up with HCP within 24 hours | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | If pain is entirely reproducible AND there are none of the following symptoms: acute onset, severe distress, abnormal vital signs, hypoxemia, known cardiac disease, pain with exertion, syncope, dizziness, palpitations or previous chest pain episodes, then the nurse will: Medications do NOT automatically add to the MAR, enter mediation orders in the PLAN section of your Sick Call. Tasks do not autogenerate: Schedule any applicable Tasks in the PLAN section of your Sick Call. | If HCP will not be on site within 24 hours, follow up with Nurse within 24 hours and contact HCP with re-assessment, then schedule with HCP at next site visit | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | EKG Complete a yes response creates and completes task for EKG. | Yes | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Education provided: | Provide Reassurance | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | Pt verbalizes understanding? | Yes | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Chest Pain Nursing Clinical Guideline - 300 | DISPOSITION: Tasks autogenerate for nursing sick call and provider sick call next day for follow-up per NCG. If the provider will not be onsite the next day, please reschedule the task to the appropriate next clinic day. Any other follow-up/referrals should be created within your sick call. | Return to Security/Housing (document time) | Furst, McKenna | 03-20-2024 10:00 pm |
| 23006334 | Constipation Nursing Clinical Guideline - 315 | Date of last bowel movement? | "Two days." | Calloway, Kathleen | 03-30-2024 6:47 pm |

Crump medical file p. 64

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | Disease process / abnormal labs: | Discussed Disease process | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | Medication Management (purposes, side effects): | Discussed | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | Exercise: | Discussed | Stanton, Danny | 04-02-2024 3:23 pm |

## Patient History Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Return to General Population: no housing restrictions | Rosenberg, Kimbra A | 07-05-2023 4:02 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Medical Isolation - Contact (state duration in notes section if known): (Med seg for wounds) | Rosenberg, Kimbra A | 07-05-2023 4:25 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Select all that apply: | Requires medical supplies (dressing and gauze wrap on leg) | Rosenberg, Kimbra A | 07-05-2023 4:25 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Wheelchair (PER HCP, PATIENT APPROVED FOR WHEELCHAIR USE UNTIL BLISTERS ON BOTH FEET ARE HEALED.) | Neely, Lora | 07-05-2023 11:23 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Select all that apply: | Requires medical devices or appliances | Neely, Lora | 07-05-2023 11:23 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Lower Level/Bottom Bunk Temporary (notate duration in notes) (x14 days, then reassess need for wheelchair) | McKeel, Tiffany | 07-07-2023 7:32 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Return to General Population: no housing restrictions (Cleared from MED-ISO ) | Calloway, Kathleen | 07-08-2023 7:28 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Wheelchair (Returned to medical ) | Calloway, Kathleen | 07-08-2023 7:28 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Other (specify): (Returned to medical ) | Calloway, Kathleen | 07-08-2023 7:28 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | DISCONTINUE WHEELCHAIR USE. NO LONGER MEDICALLY INDICATED. BLISTERS ON FEET HAVE HEALED AND PATIENT HAS BEEN WALKING DOWN TO MEDICAL. | Neely, Lora | 07-20-2023 1:51 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Medical Isolation - Contact (state duration in notes section if known): (r/t wound culture results per HCP) | Flaherty, Whitney | 07-31-2023 1:06 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | CIWA-Ar Scale - WD-1.0 | HEADACHE - Does your head feel different? Does it feel like there is a band around your head? Don't rate for dizziness or lightheadedness. Otherwise, rate severity. | 0 - Not Present | Furst, McKenna | 07-08-2023 6:16 am |
| 23006334 | CIWA-Ar Scale - WD-1.0 | ORIENTATION & CLOUDING OF SENSORIUM - What day is this? Where are you? Who am I? | 0 - Oriented and can do serial additions | Furst, McKenna | 07-08-2023 6:16 am |
| 23006334 | CIWA-Ar Scale - WD-1.0 | Total CIWA - Ar Score (Maxiimum = 67) | *[blank]* | Furst, McKenna | 07-08-2023 6:16 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Dog bite wounds to left calf and shin; blisters to ball of feet bilaterally and tips of 2nd toes. Surgical incision. | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 7 | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed LLE wounds with HC. Bacitracin applied to left shin wounds. NAD applied over left shin and calf wounds. Covered with roll gauze. | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Blisters on toes observed - healed. | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | dog bite wound to L calf and shin | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | N/A | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Sanguineous | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | removed previous dressings, moderate drainage noted on dressings removed. Cleansed with NS, applied Bacitracin to wounds and covered with 4 3/4 NAD dressings and wrapped with gauze wrap and secured | Gerard, Melissa | 07-09-2023 12:43 pm |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/8/2023 | 3A-OADC | 14:51 | INMATE BEHAVIOR | INMATE BEHAVIOR<br><br>Medical had me ask Inmate Crump if he wants to keep the wheel chair or return it. He said he will reurn it to get off Med Seg. | 7/8/2023 | 14:52 | SKS2363 | 141041-CRUMP, STEVEN HARLEY |
| 7/8/2023 | 3A-OADC | 18:39 | NURSE OUT OF MODULE | NURSE OUT OF MODULE<br><br>All inmates on list came out for meds. | 7/8/2023 | 18:40 | SKS2363 | 141041-CRUMP, STEVEN HARLEY<br>196216-STENNIS, ERIC WAYNE<br>183726-BEST, TIMOTHY JOSEPH II<br>108653-HENDERSON, JOHN OTIS<br>031675-KING, STEPHEN THOMAS |
| 7/9/2023 | 3A-OADC | 9:27 | INFORMAL HEAD COUNT | INFORMAL HEAD COUNT | 7/9/2023 | 9:27 | BAK1647 | 141041-CRUMP, STEVEN HARLEY |
| 7/9/2023 | 3A-OADC | 9:30 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/9/2023 | 9:53 | BAK1647 | 141041-CRUMP, STEVEN HARLEY |
| 7/10/2023 | 3A-OADC | 10:45 | INMATE TO MEDICAL | INMATE TO MEDICAL | 7/10/2023 | 10:46 | CRW2412 | 141041-CRUMP, STEVEN HARLEY |
| 7/10/2023 | 3A-OADC | 10:59 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/10/2023 | 11:03 | CRW2412 | 141041-CRUMP, STEVEN HARLEY |
| 7/10/2023 | MEDICAL-OADC | 10:49 | INMATE TO MEDICAL | INMATE TO MEDICAL<br><br>wound care | 7/10/2023 | 10:50 | AAC2171 | 141041-CRUMP, STEVEN HARLEY |
| 7/11/2023 | 3A-OADC | 8:36 | INMATE TO MEDICAL | INMATE TO MEDICAL | 7/11/2023 | 8:51 | BAK1647 | 141041-CRUMP, STEVEN HARLEY |
| 7/11/2023 | 3A-OADC | 9:00 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/11/2023 | 9:03 | BAK1647 | 141041-CRUMP, STEVEN HARLEY |
| 7/11/2023 | 3A-OADC | 12:07 | INMATE RELEASED FROM MODULE | INMATE RELEASED FROM MODULE | 7/11/2023 | 12:07 | BAK1647 | 225570-LOPEZ, JUAN CARLOS<br>098874-MANEY, MICHAEL LEE<br>141041-CRUMP, STEVEN HARLEY |
| 7/11/2023 | MEDICAL-OADC | 8:40 | INMATE TO MEDICAL | INMATE TO MEDICAL for H&P, TB skin test, and wound care. | 7/11/2023 | 8:44 | NHB2124 | 141041-CRUMP, STEVEN HARLEY |
| 7/12/2023 | MEDICAL-OADC | 10:30 | INMATE TO MEDICAL | INMATE TO MEDICAL<br><br>PROVIDER | 7/12/2023 | 10:39 | AAC2171 | 141041-CRUMP, STEVEN HARLEY<br>225576-MCCLENTON, CARLOS DANGELO<br>223878-MEURET, BREANNA LOIS<br>208409-PHIPPS, MICHELLE MARIE |
| 7/13/2023 | 2A-OADC | 10:07 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/13/2023 | 10:11 | JMB1695 | 141041-CRUMP, STEVEN HARLEY<br>071437-HAYES, DEREK ANTHONY |
| 7/13/2023 | MEDICAL-OADC | 10:55 | INMATE TO MEDICAL | INMATE TO MEDICAL for wound care and sick call. | 7/13/2023 | 11:54 | NHB2124 | 141041-CRUMP, STEVEN HARLEY |
| 7/14/2023 | 2A-OADC | 11:41 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/14/2023 | 11:41 | EMC2109 | 141041-CRUMP, STEVEN HARLEY |
| 7/14/2023 | MEDICAL-OADC | 11:25 | INMATE TO MEDICAL | INMATE TO MEDICAL for wound care. | 7/14/2023 | 11:27 | AAC2171 | 141041-CRUMP, STEVEN HARLEY |
| 7/15/2023 | 2A-OADC | 14:04 | GENERAL INFORMATION | GENERAL INFORMATION<br><br>INMATE OUT TO TALK TO OLATHE PD | 7/15/2023 | 14:05 | CC2379 | 141041-CRUMP, STEVEN HARLEY |
| 7/15/2023 | 2A-OADC | 15:08 | GENERAL INFORMATION | GENERAL INFORMATION<br><br>INMATE BACK FROM VISIT WITH OLATHE PD | 7/15/2023 | 15:08 | CC2379 | 141041-CRUMP, STEVEN HARLEY |
| 7/16/2023 | 2A-OADC | 8:57 | INMATE TO MEDICAL | INMATE TO MEDICAL | 7/16/2023 | 8:57 | RJM2261 | 195530-BRYANT, CAMERON BREON<br>098874-MANEY, MICHAEL LEE<br>141041-CRUMP, STEVEN HARLEY |
| 7/16/2023 | 2A-OADC | 9:19 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/16/2023 | 9:19 | RJM2261 | 195530-BRYANT, CAMERON BREON<br>098874-MANEY, MICHAEL LEE<br>141041-CRUMP, STEVEN HARLEY |
| 7/17/2023 | 2A-OADC | 9:06 | INMATE TO MEDICAL | INMATE TO MEDICAL | 7/17/2023 | 9:06 | BAK1647 | 220586-LADD, TAYLOR KNOX<br>225635-DUNNAGAN, DALTON COLBY<br>141041-CRUMP, STEVEN HARLEY |
| 7/17/2023 | 2A-OADC | 9:33 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/17/2023 | 9:33 | BAK1647 | 220586-LADD, TAYLOR KNOX<br>141041-CRUMP, STEVEN HARLEY |
| 7/17/2023 | MEDICAL-OADC | 9:14 | INMATE TO MEDICAL | INMATE TO MEDICAL<br><br>WOUND CARE | 7/17/2023 | 9:14 | AAC2171 | 141041-CRUMP, STEVEN HARLEY<br>225635-DUNNAGAN, DALTON COLBY |
| 7/18/2023 | 2A-OADC | 10:27 | INMATE OUT TO TRIAGE | INMATE OUT TO TRIAGE | 7/18/2023 | 10:28 | JS2386 | 141041-CRUMP, STEVEN HARLEY |
| 7/18/2023 | 2A-OADC | 10:53 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/18/2023 | 10:53 | CRW2412 | 141041-CRUMP, STEVEN HARLEY |

Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 98

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | Disease process / abnormal labs: | Discussed Disease process | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | Medication Management (purposes, side effects): | Discussed | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | Exercise: | Discussed | Stanton, Danny | 04-02-2024 3:23 pm |

## Patient History Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Return to General Population: no housing restrictions | Rosenberg, Kimbra A | 07-05-2023 4:02 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Medical Isolation - Contact (state duration in notes section if known): (Med seg for wounds) | Rosenberg, Kimbra A | 07-05-2023 4:25 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Select all that apply: | Requires medical supplies (dressing and gauze wrap on leg) | Rosenberg, Kimbra A | 07-05-2023 4:25 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Wheelchair (PER HCP, PATIENT APPROVED FOR WHEELCHAIR USE UNTIL BLISTERS ON BOTH FEET ARE HEALED.) | Neely, Lora | 07-05-2023 11:23 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Select all that apply: | Requires medical devices or appliances | Neely, Lora | 07-05-2023 11:23 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Lower Level/Bottom Bunk Temporary (notate duration in notes) (x14 days, then reassess need for wheelchair) | McKeel, Tiffany | 07-07-2023 7:32 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Return to General Population: no housing restrictions (Cleared from MED-ISO ) | Calloway, Kathleen | 07-08-2023 7:28 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Wheelchair (Returned to medical ) | Calloway, Kathleen | 07-08-2023 7:28 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Other (specify): (Returned to medical ) | Calloway, Kathleen | 07-08-2023 7:28 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | DISCONTINUE WHEELCHAIR USE. NO LONGER MEDICALLY INDICATED. BLISTERS ON FEET HAVE HEALED AND PATIENT HAS BEEN WALKING DOWN TO MEDICAL. | Neely, Lora | 07-20-2023 1:51 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Medical Isolation - Contact (state duration in notes section if known): (r/t wound culture results per HCP) | Flaherty, Whitney | 07-31-2023 1:06 pm |

## Grievance - 2453 (SJM Ref #17,362,160)

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 10/24/2023 8:00 AM |
| Housing Area: | CB-2A | Date Received: | 10/25/2023 9:18 AM |
| Assigned To: | Medical Grievance | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Reading glasses are available to order on commissary. Your family and friends can bring approved reading glasses to the detention. Reading glasses request are subjected to nurse clinic fee.

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

Steven Crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

So before I was even able to walk this facility took my wheelchair. I was then bed ridden, forced to walk in excruciating pain from my back injury and leg injury without any assistance. During the healing process I was forced to lay on a solid metal bunch with barely a mattress that looks 20 yrs old. I was given nothing to help support or stabilize my back while it was healing. I was forced to walk while I can't feel my leg or foot. I clearly had nerve damage yet I was given nothing to assist in my recovery except medication. Now I have severe nerve damage and have

no control of my leg, I can't walk normal nor can I sit regular without excruciating pain. This is because for 2 months I was forced to lay on my injury on a solid surface and I was forced to use my body while it was severely injured and needed to stay immobilized to heal properly. Now, 3 months later I am told I could have had a cane to assist my walking, taking all that pressure off my back and leg and an extra matt that would have help alleviate the pressure on the swelling in my back causing nerve damage. This is sad, but now I am going to be permanently damaged if I don't start getting the right stuff to help my body heal. I WANT MY WALKING CANE AND AN EXTRA MATRESS TODAY, NOT LATER, NOW. Please and thank you. This is my body, my pain and the police did this to me on purpose with intent and I hope this facility isn't doing the same thing by not Completely helping my body heal.

Response by **Nurse W. F** on **11/02/2023** at **4:30 PM**

Mr. Crump,
You have been assessed by the health care provider on the following dates during your stay: 7/12/23, 7/26/23, 7/31/23, 8/15/23, 8/18/23, 9/8/23, 10/10/23. Additionally, the provider has ordered diagnostic imaging to assess your condition. Upon review, the provider has determined that you do not meet the qualifications for a 2nd mattress or cane at this time. If you are experiencing new or worsening symptoms, please submit a sick call for further evaluation. Thank you.

# Court Transportation - #17,757,967

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 11/27/2023 9:59 AM |
| Housing Area: | CB-2A | Date Received: | 11/27/2023 11:15 AM |
| Assigned To: | Court Transport | Status: | **CLOSED** |

Request

I have court Dec 6th. I am handicapped and unable to walk far distances even with my cane. I have a spinal injury and severe nerve damage and its not a JOKE.
I need a wheelchair to go through the court house. It causes too much pain and damage to my injuries walking far. I am not going unless it's with a wheelchair. We will just have to explain it to the judge if I don't have a wheelchair to take me. I am in physical therapy and I am not supposed to do anything strenuous that means walking far distances. Thank you. Sorry if this sounds rude. It's a serious issue to me.

Response by **Sergeant W. Cooley** on **11/27/2023** at **11:54 AM**

Mr. Crump,

We accommodate these types of issues all the time. I have placed on note on the schedule.

Court Transp 1 p. 1

# Court Transportation - #19,173,353

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 03/28/2024 10:33 AM |
| Housing Area: | CB-2A | Date Received: | 03/28/2024 11:37 AM |
| Assigned To: | Court Transport | Status: | **CLOSED** |

Request

i have court 29th 3 p.m.. i need a wheelchair to go. i cant walk far and medical has already approved the wheelchair for court

Response by **Sergeant W. Cooley** on **03/29/2024** at **9:01 AM**

I have notified the deputy assigned to take you.

Court Transp 1 p. 3

| | | | | |
|---|---|---|---|---|
| 07-05-2023 5:39 pm | Received | *[blank]* | Gerard, Melissa | MAGNESIUM OXIDE (MAG-OX 400) 400MG 1 TAB By Mouth QD PM |
| 07-05-2023 5:39 pm | Received | *[blank]* | Gerard, Melissa | PRENATAL PLUS (PRENATAL/FOLIC ACID) 27-1MG 1 TAB By Mouth QD PM |
| 07-05-2023 9:03 pm | Received | *[blank]* | Rosenberg, Kimbra A | IBUPROFEN (MOTRIN) 600MG 1 TAB By Mouth Detox PRN; Pain/fever DO NOT GIVEN BOTH TYLENOL AND IBUPROFEN. |
| 07-06-2023 5:07 am | Received | *[blank]* | Rosenberg, Kimbra A | AMOXICILLIN-POT CLAVULANATE (AUGMENTIN) 875MG/ 125MG 1 TAB By Mouth BID |
| 07-06-2023 5:25 am | Refused | *[blank]* | Furst, McKenna | ACETAMINOPHEN (TYLENOL) 325MG 2 TAB By Mouth Detox PRN; IF IBUPROFEN IS CONTRAINDICATED |
| 07-06-2023 5:25 am | Refused | *[blank]* | Furst, McKenna | IBUPROFEN (MOTRIN) 600MG 1 TAB By Mouth Detox PRN; Pain/fever DO NOT GIVEN BOTH TYLENOL AND IBUPROFEN. |
| 07-06-2023 5:25 am | Refused | *[blank]* | Furst, McKenna | MECLIZINE HCL CHEWABLE (ANTIVERT) 25MG 1 CHW By Mouth Detox PRN; Nausea/Vomiting |
| 07-06-2023 5:25 am | Refused | *[blank]* | Furst, McKenna | LOPERAMIDE (IMODIUM A-D) 2MG 1 TAB By Mouth Detox PRN; diarrhea |
| 07-06-2023 12:46 pm | Received | *[blank]* | Palma, Alexandra | IBUPROFEN (MOTRIN) 600MG 1 TAB By Mouth Detox PRN; Pain/fever DO NOT GIVEN BOTH TYLENOL AND IBUPROFEN. |
| 07-06-2023 5:57 pm | Received | *[blank]* | Palma, Alexandra | THIAMINE HCL (B-1) () 100 mg 1 TAB By Mouth QD PM |
| 07-06-2023 5:57 pm | Received | *[blank]* | Palma, Alexandra | AMOXICILLIN-POT CLAVULANATE (AUGMENTIN) 875MG/ 125MG 1 TAB By Mouth BID |
| 07-06-2023 5:57 pm | Received | *[blank]* | Palma, Alexandra | PRENATAL PLUS (PRENATAL/FOLIC ACID) 27-1MG 1 TAB By Mouth QD PM |
| 07-06-2023 5:57 pm | Received | *[blank]* | Palma, Alexandra | MAGNESIUM OXIDE (MAG-OX 400) 400MG 1 TAB By Mouth QD PM |
| 07-06-2023 9:01 pm | Received | *[blank]* | Furst, McKenna | IBUPROFEN (MOTRIN) 600MG 1 TAB By Mouth Detox PRN; Pain/fever DO NOT GIVEN BOTH TYLENOL AND IBUPROFEN. |
| 07-07-2023 5:05 am | Received | *[blank]* | Furst, McKenna | AMOXICILLIN-POT CLAVULANATE (AUGMENTIN) 875MG/ 125MG 1 TAB By Mouth BID |
| 07-07-2023 5:24 am | Refused | *[blank]* | Brinkley, Mary | MECLIZINE HCL CHEWABLE (ANTIVERT) 25MG 1 CHW By Mouth Detox PRN; Nausea/Vomiting |
| 07-07-2023 5:24 am | Refused | *[blank]* | Brinkley, Mary | LOPERAMIDE (IMODIUM A-D) 2MG 1 TAB By Mouth Detox PRN; diarrhea |
| 07-07-2023 5:24 am | Received | *[blank]* | Brinkley, Mary | IBUPROFEN (MOTRIN) 600MG 1 TAB By Mouth Detox PRN; Pain/fever DO NOT GIVEN BOTH TYLENOL AND IBUPROFEN. |
| 07-07-2023 12:43 pm | Received | *[blank]* | Palma, Alexandra | IBUPROFEN (MOTRIN) 600MG 1 TAB By Mouth Detox PRN; Pain/fever DO NOT GIVEN BOTH TYLENOL AND IBUPROFEN. |
| 07-07-2023 5:56 pm | Received | *[blank]* | Palma, Alexandra | MAGNESIUM OXIDE (MAG-OX 400) 400MG 1 TAB By Mouth QD PM |
| 07-07-2023 5:56 pm | Received | *[blank]* | Palma, Alexandra | PRENATAL PLUS (PRENATAL/FOLIC ACID) 27-1MG 1 TAB By Mouth QD PM |
| 07-07-2023 5:56 pm | Received | *[blank]* | Palma, Alexandra | THIAMINE HCL (B-1) () 100 mg 1 TAB By Mouth QD PM |
| 07-07-2023 5:56 pm | Received | *[blank]* | Palma, Alexandra | AMOXICILLIN-POT CLAVULANATE (AUGMENTIN) 875MG/ 125MG 1 TAB By Mouth BID |
| 07-07-2023 9:35 pm | Received | *[blank]* | Christenson, Dominique | IBUPROFEN (MOTRIN) 600MG 1 TAB By Mouth Detox PRN; Pain/fever DO NOT GIVEN BOTH TYLENOL AND IBUPROFEN. |
| 07-08-2023 7:55 am | Received | *[blank]* | Christenson, Dominique | AMOXICILLIN-POT CLAVULANATE (AUGMENTIN) 875MG/ 125MG 1 TAB By Mouth BID |
| 07-08-2023 6:37 pm | Received | *[blank]* | Gerard, Melissa | PRENATAL PLUS (PRENATAL/FOLIC ACID) 27-1MG 1 TAB By Mouth QD PM |
| 07-08-2023 6:37 pm | Received | *[blank]* | Gerard, Melissa | MAGNESIUM OXIDE (MAG-OX 400) 400MG 1 TAB By Mouth QD PM |
| 07-08-2023 6:37 pm | Received | *[blank]* | Gerard, Melissa | THIAMINE HCL (B-1) () 100 mg 1 TAB By Mouth QD PM |
| 07-08-2023 6:37 pm | Received | *[blank]* | Gerard, Melissa | AMOXICILLIN-POT CLAVULANATE (AUGMENTIN) 875MG/ 125MG 1 TAB By Mouth BID |
| 07-08-2023 6:37 pm | Received | *[blank]* | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 2 TAB By Mouth BID PRN |

| | | | | |
|---|---|---|---|---|
| 11-10-2023 5:20 am | Received | *[blank]* | Furst, McKenna | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-10-2023 5:20 am | Received | *[blank]* | Furst, McKenna | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-10-2023 5:20 am | Received | *[blank]* | Furst, McKenna | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-10-2023 5:20 am | Received | *[blank]* | Furst, McKenna | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-10-2023 5:50 pm | Received | *[blank]* | Gerard, Melissa | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-10-2023 5:50 pm | Received | *[blank]* | Gerard, Melissa | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-10-2023 5:50 pm | Received | *[blank]* | Gerard, Melissa | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-10-2023 5:50 pm | Received | *[blank]* | Gerard, Melissa | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-10-2023 5:50 pm | Received | *[blank]* | Gerard, Melissa | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-10-2023 5:50 pm | Received | *[blank]* | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-10-2023 5:50 pm | Received | *[blank]* | Gerard, Melissa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-11-2023 6:42 am | Refused | *[blank]* | Christenson, Dominique | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-11-2023 6:42 am | Refused | *[blank]* | Christenson, Dominique | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-11-2023 6:42 am | Refused | *[blank]* | Christenson, Dominique | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-11-2023 6:42 am | Refused | *[blank]* | Christenson, Dominique | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-11-2023 5:28 pm | Received | *[blank]* | Wadel, Chrissie | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-11-2023 5:28 pm | Received | *[blank]* | Wadel, Chrissie | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-11-2023 5:28 pm | Received | *[blank]* | Wadel, Chrissie | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-11-2023 5:28 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-11-2023 5:28 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-11-2023 5:28 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-11-2023 5:28 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-12-2023 5:36 am | Refused | *[blank]* | Welch, Ashley | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-12-2023 5:36 am | Refused | *[blank]* | Welch, Ashley | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-12-2023 5:36 am | Refused | *[blank]* | Welch, Ashley | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-12-2023 5:36 am | Refused | *[blank]* | Welch, Ashley | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-12-2023 5:32 pm | Received | *[blank]* | Calloway, Kathleen | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-12-2023 5:32 pm | Received | *[blank]* | Calloway, Kathleen | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-12-2023 5:32 pm | Received | *[blank]* | Calloway, Kathleen | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-12-2023 5:32 pm | Received | *[blank]* | Calloway, Kathleen | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 11-12-2023 5:32 pm | Received | *[blank]* | Calloway, Kathleen | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-12-2023 5:32 pm | Received | *[blank]* | Calloway, Kathleen | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-12-2023 5:32 pm | Received | *[blank]* | Calloway, Kathleen | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-13-2023 5:17 am | Refused | *[blank]* | Rosenberg, Kimbra A | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-13-2023 5:17 am | Refused | *[blank]* | Rosenberg, Kimbra A | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-13-2023 5:16 pm | Received | *[blank]* | Collamore, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-13-2023 5:16 pm | Received | *[blank]* | Collamore, Hannah | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-13-2023 5:16 pm | Received | *[blank]* | Collamore, Hannah | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-13-2023 5:16 pm | Received | *[blank]* | Collamore, Hannah | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-13-2023 5:16 pm | Received | *[blank]* | Collamore, Hannah | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-13-2023 5:16 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-13-2023 5:16 pm | Received | *[blank]* | Collamore, Hannah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-14-2023 6:18 am | Refused | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-14-2023 6:18 am | Refused | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-14-2023 6:18 am | Refused | *[blank]* | Schildknecht, Chelsa | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-14-2023 6:18 am | Refused | *[blank]* | Schildknecht, Chelsa | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-14-2023 5:27 pm | Received | *[blank]* | Wadel, Chrissie | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-14-2023 5:27 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-14-2023 5:27 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-14-2023 5:27 pm | Received | *[blank]* | Wadel, Chrissie | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-14-2023 5:27 pm | Received | *[blank]* | Wadel, Chrissie | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-14-2023 5:27 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-14-2023 5:27 pm | Other | out of stock | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-15-2023 5:26 am | Received | *[blank]* | Schildknecht, Chelsa | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-15-2023 5:26 am | Received | *[blank]* | Schildknecht, Chelsa | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-15-2023 5:26 am | Received | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-15-2023 5:26 am | Other | out of stock | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-15-2023 5:23 pm | Received | *[blank]* | McKeel, Tiffany | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-15-2023 5:23 pm | Received | *[blank]* | McKeel, Tiffany | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-15-2023 5:23 pm | Received | *[blank]* | McKeel, Tiffany | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 11-17-2023 5:44 pm | Received | *[blank]* | Gerard, Melissa | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-17-2023 5:44 pm | Received | *[blank]* | Gerard, Melissa | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-17-2023 5:44 pm | Received | *[blank]* | Gerard, Melissa | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-17-2023 5:44 pm | Received | *[blank]* | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-17-2023 5:44 pm | Received | *[blank]* | Gerard, Melissa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-17-2023 5:44 pm | Refused | *[blank]* | Gerard, Melissa | TRIPLE ANTIBIOTIC OINTMENT (NEOSPORIN) ANTIBIOTIC 1 OINTMENT Topically BID PRN |
| 11-18-2023 5:42 am | Refused | *[blank]* | Wall, Rebecca | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-18-2023 5:42 am | Refused | *[blank]* | Wall, Rebecca | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-18-2023 5:42 am | Refused | *[blank]* | Wall, Rebecca | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-18-2023 5:42 am | Refused | *[blank]* | Wall, Rebecca | TRIPLE ANTIBIOTIC OINTMENT (NEOSPORIN) ANTIBIOTIC 1 OINTMENT Topically BID PRN |
| 11-18-2023 5:42 am | Refused | *[blank]* | Wall, Rebecca | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-18-2023 5:42 am | Refused | *[blank]* | Wall, Rebecca | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-18-2023 6:22 am | Refused | *[blank]* | Wall, Rebecca | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 11-18-2023 5:24 pm | Received | *[blank]* | McKeel, Tiffany | TRIPLE ANTIBIOTIC OINTMENT (NEOSPORIN) ANTIBIOTIC 1 OINTMENT Topically BID PRN |
| 11-18-2023 5:24 pm | Received | *[blank]* | McKeel, Tiffany | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-18-2023 5:24 pm | Received | *[blank]* | McKeel, Tiffany | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-18-2023 5:24 pm | Received | *[blank]* | McKeel, Tiffany | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-18-2023 5:24 pm | Received | *[blank]* | McKeel, Tiffany | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-18-2023 5:24 pm | Received | *[blank]* | McKeel, Tiffany | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-18-2023 5:24 pm | Received | *[blank]* | McKeel, Tiffany | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-18-2023 5:24 pm | Received | *[blank]* | McKeel, Tiffany | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-18-2023 5:24 pm | Received | *[blank]* | McKeel, Tiffany | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-19-2023 5:16 am | Refused | *[blank]* | Rosenberg, Kimbra A | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-19-2023 5:16 am | Refused | *[blank]* | Rosenberg, Kimbra A | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-19-2023 5:16 am | Refused | *[blank]* | Rosenberg, Kimbra A | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-19-2023 5:34 am | Refused | *[blank]* | Rosenberg, Kimbra A | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 11-19-2023 5:23 pm | Received | *[blank]* | Collamore, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-19-2023 5:23 pm | Received | *[blank]* | Collamore, Hannah | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-19-2023 5:23 pm | Received | *[blank]* | Collamore, Hannah | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-19-2023 5:23 pm | Received | *[blank]* | Collamore, Hannah | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 11-19-2023 5:23 pm | Received | *[blank]* | Collamore, Hannah | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-19-2023 5:23 pm | Received | *[blank]* | Collamore, Hannah | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-19-2023 5:24 pm | Received | *[blank]* | Collamore, Hannah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-19-2023 5:24 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-20-2023 5:53 am | Refused | *[blank]* | Brinkley, Mary | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 11-20-2023 6:02 am | Refused | *[blank]* | Brinkley, Mary | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-20-2023 6:02 am | Refused | *[blank]* | Brinkley, Mary | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-20-2023 6:02 am | Refused | *[blank]* | Brinkley, Mary | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-20-2023 6:02 am | Refused | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-20-2023 6:02 am | Refused | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-20-2023 5:25 pm | Received | *[blank]* | Wadel, Chrissie | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-20-2023 5:25 pm | Received | *[blank]* | Wadel, Chrissie | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-20-2023 5:25 pm | Received | *[blank]* | Wadel, Chrissie | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-20-2023 5:25 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-20-2023 5:25 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-20-2023 5:25 pm | Received | *[blank]* | Wadel, Chrissie | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-20-2023 5:25 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-20-2023 5:25 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-21-2023 5:47 am | Refused | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-21-2023 5:47 am | Refused | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-21-2023 5:47 am | Refused | *[blank]* | Schildknecht, Chelsa | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-21-2023 5:47 am | Refused | *[blank]* | Schildknecht, Chelsa | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-21-2023 5:47 am | Refused | *[blank]* | Schildknecht, Chelsa | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-21-2023 6:16 am | Refused | *[blank]* | Schildknecht, Chelsa | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 11-21-2023 5:30 pm | Refused | *[blank]* | Gerard, Melissa | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-21-2023 5:30 pm | Received | *[blank]* | Gerard, Melissa | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-21-2023 5:30 pm | Received | *[blank]* | Gerard, Melissa | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-21-2023 5:30 pm | Received | *[blank]* | Gerard, Melissa | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-21-2023 5:30 pm | Received | *[blank]* | Gerard, Melissa | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-21-2023 5:30 pm | Received | *[blank]* | Gerard, Melissa | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 11-21-2023 5:30 pm | Received | *[blank]* | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-21-2023 5:30 pm | Received | *[blank]* | Gerard, Melissa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-22-2023 6:29 am | Refused | *[blank]* | Schildknecht, Chelsa | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 11-22-2023 6:30 am | Refused | *[blank]* | Schildknecht, Chelsa | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-22-2023 6:30 am | Refused | *[blank]* | Schildknecht, Chelsa | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-22-2023 6:30 am | Refused | *[blank]* | Schildknecht, Chelsa | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-22-2023 6:30 am | Refused | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-22-2023 6:30 am | Refused | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-22-2023 1:39 pm | Received | Stat | Wadel, Chrissie | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) ML 60 SUS By Mouth Stat ; per NCG for constipation. |
| 11-22-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-22-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-22-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-22-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-22-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-22-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-22-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-22-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-23-2023 5:19 am | Received | *[blank]* | Brinkley, Mary | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-23-2023 5:19 am | Refused | *[blank]* | Brinkley, Mary | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-23-2023 5:19 am | Received | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-23-2023 5:19 am | Received | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-23-2023 5:19 am | Received | *[blank]* | Brinkley, Mary | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-23-2023 6:34 am | Received | *[blank]* | Brinkley, Mary | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 11-23-2023 5:32 pm | Received | *[blank]* | Wadel, Chrissie | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-23-2023 5:32 pm | Refused | *[blank]* | Wadel, Chrissie | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-23-2023 5:32 pm | Received | *[blank]* | Wadel, Chrissie | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-23-2023 5:32 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-23-2023 5:32 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-23-2023 5:32 pm | Received | *[blank]* | Wadel, Chrissie | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-23-2023 5:32 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |

| | | | | |
|---|---|---|---|---|
| 11-23-2023 5:32 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-24-2023 5:55 am | Refused | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-24-2023 5:55 am | Refused | *[blank]* | Schildknecht, Chelsa | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-24-2023 5:55 am | Refused | *[blank]* | Schildknecht, Chelsa | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-24-2023 5:55 am | Refused | *[blank]* | Schildknecht, Chelsa | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-24-2023 5:55 am | Refused | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-24-2023 5:56 am | Refused | *[blank]* | Schildknecht, Chelsa | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 11-24-2023 5:11 pm | Received | *[blank]* | McKeel, Tiffany | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-24-2023 5:11 pm | Received | *[blank]* | McKeel, Tiffany | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-24-2023 5:11 pm | Received | *[blank]* | McKeel, Tiffany | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-24-2023 5:11 pm | Received | *[blank]* | McKeel, Tiffany | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-24-2023 5:11 pm | Received | *[blank]* | McKeel, Tiffany | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-24-2023 5:11 pm | Received | *[blank]* | McKeel, Tiffany | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-24-2023 5:11 pm | Received | *[blank]* | McKeel, Tiffany | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-24-2023 5:11 pm | Received | *[blank]* | McKeel, Tiffany | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-25-2023 5:18 am | Refused | *[blank]* | Welch, Ashley | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-25-2023 5:18 am | Refused | *[blank]* | Welch, Ashley | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-25-2023 5:18 am | Refused | *[blank]* | Welch, Ashley | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-25-2023 5:18 am | Refused | *[blank]* | Welch, Ashley | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-25-2023 5:18 am | Refused | *[blank]* | Welch, Ashley | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-25-2023 5:25 am | Refused | *[blank]* | Welch, Ashley | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 11-25-2023 5:15 pm | Received | *[blank]* | Calloway, Kathleen | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-25-2023 5:15 pm | Refused | *[blank]* | Calloway, Kathleen | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-25-2023 5:15 pm | Received | *[blank]* | Calloway, Kathleen | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-25-2023 5:15 pm | Received | *[blank]* | Calloway, Kathleen | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-25-2023 5:16 pm | Received | *[blank]* | Calloway, Kathleen | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-25-2023 5:16 pm | Received | *[blank]* | Calloway, Kathleen | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-25-2023 5:16 pm | Received | *[blank]* | Calloway, Kathleen | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-25-2023 5:16 pm | Received | *[blank]* | Calloway, Kathleen | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-26-2023 5:14 am | Refused | *[blank]* | Rosenberg, Kimbra A | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 11-26-2023 5:14 am | Refused | *[blank]* | Rosenberg, Kimbra A | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-26-2023 5:14 am | Refused | *[blank]* | Rosenberg, Kimbra A | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-26-2023 5:14 am | Refused | *[blank]* | Rosenberg, Kimbra A | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-26-2023 5:14 am | Refused | *[blank]* | Rosenberg, Kimbra A | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-26-2023 5:25 am | Refused | *[blank]* | Rosenberg, Kimbra A | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 11-26-2023 5:10 pm | Received | *[blank]* | McKeel, Tiffany | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-26-2023 5:10 pm | Received | *[blank]* | McKeel, Tiffany | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-26-2023 5:10 pm | Received | *[blank]* | McKeel, Tiffany | SULFAMETHOXAZOLE-TMP DS (BACTRIM DS) 800-160 2 TAB By Mouth BID |
| 11-26-2023 5:10 pm | Received | *[blank]* | McKeel, Tiffany | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-26-2023 5:10 pm | Received | *[blank]* | McKeel, Tiffany | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-26-2023 5:10 pm | Received | *[blank]* | McKeel, Tiffany | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-26-2023 5:10 pm | Received | *[blank]* | McKeel, Tiffany | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-26-2023 5:10 pm | Received | *[blank]* | McKeel, Tiffany | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-27-2023 5:08 am | Received | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-27-2023 5:08 am | Received | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-27-2023 5:08 am | Received | *[blank]* | Brinkley, Mary | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-27-2023 5:08 am | Refused | *[blank]* | Brinkley, Mary | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-27-2023 5:48 am | Received | *[blank]* | Brinkley, Mary | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 11-27-2023 5:45 pm | Refused | *[blank]* | Gerard, Melissa | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-27-2023 5:45 pm | Received | *[blank]* | Gerard, Melissa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 11-27-2023 5:45 pm | Received | *[blank]* | Gerard, Melissa | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 11-27-2023 5:45 pm | Received | *[blank]* | Gerard, Melissa | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 11-27-2023 5:45 pm | Received | *[blank]* | Gerard, Melissa | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 11-27-2023 5:46 pm | Received | *[blank]* | Gerard, Melissa | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-27-2023 5:46 pm | Received | *[blank]* | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 11-28-2023 5:02 am | Refused | *[blank]* | Quinn, Sarah | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 11-28-2023 5:25 am | Refused | *[blank]* | Bartlett, Lisa | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 11-28-2023 5:25 am | Refused | *[blank]* | Bartlett, Lisa | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-28-2023 5:31 pm | Refused | *[blank]* | Wadel, Chrissie | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 11-28-2023 5:31 pm | Received | *[blank]* | Wadel, Chrissie | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 12-03-2023 5:18 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-04-2023 5:27 am | Received | *[blank]* | Quinn, Sarah | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 12-04-2023 5:27 am | Received | *[blank]* | Quinn, Sarah | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 12-04-2023 5:27 am | Received | *[blank]* | Quinn, Sarah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-04-2023 5:27 am | Received | *[blank]* | Quinn, Sarah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-04-2023 6:13 am | Received | *[blank]* | Quinn, Sarah | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 12-04-2023 5:15 pm | Received | *[blank]* | Neely, Lora | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 12-04-2023 5:16 pm | Received | *[blank]* | Neely, Lora | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 12-04-2023 5:16 pm | Received | *[blank]* | Neely, Lora | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 12-04-2023 5:16 pm | Received | *[blank]* | Neely, Lora | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 12-04-2023 5:16 pm | Received | *[blank]* | Neely, Lora | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 12-04-2023 5:16 pm | Received | *[blank]* | Neely, Lora | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-04-2023 5:16 pm | Received | *[blank]* | Neely, Lora | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-05-2023 4:29 am | Refused | *[blank]* | Furst, McKenna | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 12-05-2023 5:25 am | Refused | *[blank]* | Bartlett, Lisa | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 12-05-2023 5:25 am | Refused | *[blank]* | Bartlett, Lisa | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 12-05-2023 5:20 pm | Received | *[blank]* | McKeel, Tiffany | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-05-2023 5:20 pm | Received | *[blank]* | McKeel, Tiffany | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-05-2023 5:20 pm | Received | *[blank]* | McKeel, Tiffany | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 12-05-2023 5:20 pm | Received | *[blank]* | McKeel, Tiffany | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 12-05-2023 5:20 pm | Received | *[blank]* | McKeel, Tiffany | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 12-05-2023 5:20 pm | Received | *[blank]* | McKeel, Tiffany | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 12-05-2023 5:20 pm | Received | *[blank]* | McKeel, Tiffany | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 12-06-2023 5:24 am | Refused | *[blank]* | Brinkley, Mary | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 12-06-2023 5:24 am | Refused | *[blank]* | Brinkley, Mary | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |
| 12-06-2023 5:24 am | Refused | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-06-2023 5:24 am | Refused | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-06-2023 5:46 am | Refused | *[blank]* | Brinkley, Mary | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% apply topically QAM to affected area x 21 days |
| 12-06-2023 5:26 pm | Received | *[blank]* | Wadel, Chrissie | FIBER-LAX (FIBERCON) 625MG 2 TAB By Mouth BID |
| 12-06-2023 5:26 pm | Received | *[blank]* | Wadel, Chrissie | DOCUSATE SODIUM (COLACE) 100MG 1 CAP By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 12-15-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-15-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 12-15-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 12-15-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 12-15-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-15-2023 5:20 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-16-2023 6:22 am | Refused | *[blank]* | Schildknecht, Chelsa | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 12-16-2023 6:23 am | Refused | *[blank]* | Schildknecht, Chelsa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-16-2023 6:23 am | Refused | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-16-2023 6:24 am | Refused | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-16-2023 5:27 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 12-16-2023 5:27 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 12-16-2023 5:27 pm | Received | *[blank]* | Wadel, Chrissie | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 12-16-2023 5:27 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-16-2023 5:27 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-16-2023 5:27 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-17-2023 5:05 am | Received | *[blank]* | Rosenberg, Kimbra A | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-17-2023 5:05 am | Received | *[blank]* | Rosenberg, Kimbra A | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-17-2023 5:05 am | Received | *[blank]* | Rosenberg, Kimbra A | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-17-2023 5:21 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-17-2023 5:21 pm | Received | *[blank]* | Collamore, Hannah | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 12-17-2023 5:21 pm | Received | *[blank]* | Collamore, Hannah | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 12-17-2023 5:21 pm | Received | *[blank]* | Collamore, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 12-17-2023 5:21 pm | Received | *[blank]* | Collamore, Hannah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-17-2023 5:21 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-18-2023 5:13 am | Received | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-18-2023 5:13 am | Received | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-18-2023 5:13 am | Received | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-18-2023 5:47 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-18-2023 5:47 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |

| | | | | |
|---|---|---|---|---|
| 12-27-2023 6:09 pm | Received | [blank] | Gerard, Melissa | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 12-27-2023 6:09 pm | Received | [blank] | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-27-2023 6:09 pm | Received | [blank] | Gerard, Melissa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-28-2023 5:19 am | Received | [blank] | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-28-2023 5:19 am | Received | [blank] | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-28-2023 5:19 am | Received | [blank] | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-28-2023 5:27 pm | Received | [blank] | Kunz, Caryn | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-28-2023 5:27 pm | Received | [blank] | Kunz, Caryn | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 12-28-2023 5:27 pm | Received | [blank] | Kunz, Caryn | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 12-28-2023 5:27 pm | Received | [blank] | Kunz, Caryn | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 12-28-2023 5:27 pm | Received | [blank] | Kunz, Caryn | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-28-2023 5:27 pm | Received | [blank] | Kunz, Caryn | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-29-2023 5:24 am | Refused | [blank] | Rosenberg, Kimbra A | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-29-2023 5:24 am | Refused | [blank] | Rosenberg, Kimbra A | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-29-2023 5:24 am | Refused | [blank] | Rosenberg, Kimbra A | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-29-2023 6:31 pm | Received | [blank] | Zitnik, Anthony | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 12-29-2023 6:31 pm | Received | [blank] | Zitnik, Anthony | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 12-29-2023 6:31 pm | Received | [blank] | Zitnik, Anthony | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-29-2023 6:31 pm | Received | [blank] | Zitnik, Anthony | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 12-29-2023 6:32 pm | Received | [blank] | Zitnik, Anthony | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-29-2023 6:32 pm | Received | [blank] | Zitnik, Anthony | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-30-2023 5:41 am | Received | [blank] | Kuntz, Misty | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-30-2023 5:41 am | Received | [blank] | Kuntz, Misty | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-30-2023 5:41 am | Received | [blank] | Kuntz, Misty | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-30-2023 6:14 am | Refused | [blank] | Schildknecht, Chelsa | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 12-30-2023 5:19 pm | Received | [blank] | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-30-2023 5:19 pm | Received | [blank] | Collamore, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 12-30-2023 5:19 pm | Received | [blank] | Collamore, Hannah | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 12-30-2023 5:19 pm | Received | [blank] | Collamore, Hannah | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 12-30-2023 5:19 pm | Received | [blank] | Collamore, Hannah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |

| | | | | |
|---|---|---|---|---|
| 12-30-2023 5:19 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-31-2023 5:25 am | Received | *[blank]* | Rosenberg, Kimbra A | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-31-2023 5:25 am | Received | *[blank]* | Rosenberg, Kimbra A | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-31-2023 5:25 am | Received | *[blank]* | Rosenberg, Kimbra A | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 12-31-2023 5:35 pm | Received | *[blank]* | Wadel, Chrissie | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 12-31-2023 5:35 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 12-31-2023 5:35 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 12-31-2023 5:35 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 12-31-2023 5:35 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 12-31-2023 5:35 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 01-01-2024 6:27 am | Refused | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-01-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 01-01-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-01-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-01-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-01-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-01-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 01-02-2024 5:52 am | Refused | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 01-02-2024 5:52 am | Refused | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-02-2024 5:52 am | Refused | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-02-2024 5:54 am | Refused | *[blank]* | Quinn, Sarah | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-02-2024 5:14 pm | Received | *[blank]* | McKeel, Tiffany | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 01-02-2024 5:14 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-02-2024 5:14 pm | Received | *[blank]* | McKeel, Tiffany | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-02-2024 5:14 pm | Received | *[blank]* | McKeel, Tiffany | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-02-2024 5:14 pm | Received | *[blank]* | McKeel, Tiffany | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 01-02-2024 5:14 pm | Received | *[blank]* | McKeel, Tiffany | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-03-2024 5:18 am | Refused | *[blank]* | Furst, McKenna | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-03-2024 5:18 am | Refused | *[blank]* | Furst, McKenna | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-03-2024 5:18 am | Refused | *[blank]* | Furst, McKenna | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |

| | | | | |
|---|---|---|---|---|
| 01-03-2024 5:25 am | Refused | *[blank]* | Brinkley, Mary | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-03-2024 5:33 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-03-2024 5:33 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-03-2024 5:33 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-03-2024 5:33 pm | Received | *[blank]* | Wadel, Chrissie | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 01-03-2024 5:33 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 01-03-2024 5:33 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-04-2024 5:53 am | Refused | *[blank]* | Schildknecht, Chelsa | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-04-2024 6:10 am | Refused | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-04-2024 5:36 pm | Received | *[blank]* | Kunz, Caryn | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 01-04-2024 5:36 pm | Received | *[blank]* | Kunz, Caryn | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-04-2024 5:36 pm | Received | *[blank]* | Kunz, Caryn | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-04-2024 5:36 pm | Received | *[blank]* | Kunz, Caryn | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-04-2024 5:36 pm | Received | *[blank]* | Kunz, Caryn | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-04-2024 5:36 pm | Received | *[blank]* | Kunz, Caryn | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 01-05-2024 5:16 am | Refused | *[blank]* | Furst, McKenna | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 01-05-2024 5:16 am | Refused | *[blank]* | Furst, McKenna | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-05-2024 5:16 am | Refused | *[blank]* | Furst, McKenna | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-05-2024 5:36 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-05-2024 5:36 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-05-2024 5:36 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-05-2024 5:36 pm | Received | *[blank]* | Wadel, Chrissie | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 01-05-2024 5:36 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 01-05-2024 5:36 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-06-2024 5:50 am | Received | *[blank]* | Christenson, Dominique | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 01-06-2024 5:50 am | Received | *[blank]* | Christenson, Dominique | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-06-2024 5:50 am | Received | *[blank]* | Christenson, Dominique | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-06-2024 6:30 am | Refused | *[blank]* | Schildknecht, Chelsa | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-06-2024 5:30 pm | Received | *[blank]* | Gerard, Melissa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |

| | | | | |
|---|---|---|---|---|
| 01-06-2024 5:30 pm | Received | *[blank]* | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 01-06-2024 5:30 pm | Received | *[blank]* | Gerard, Melissa | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-06-2024 5:30 pm | Received | *[blank]* | Gerard, Melissa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-06-2024 5:30 pm | Received | *[blank]* | Gerard, Melissa | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-06-2024 5:30 pm | Received | *[blank]* | Gerard, Melissa | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 01-07-2024 5:17 am | Received | *[blank]* | Schildknecht, Chelsa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-07-2024 5:17 am | Received | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-07-2024 5:17 am | Received | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 01-07-2024 5:39 am | Refused | *[blank]* | Schildknecht, Chelsa | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-07-2024 5:30 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-07-2024 5:30 pm | Received | *[blank]* | McKeel, Tiffany | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-07-2024 5:30 pm | Received | *[blank]* | McKeel, Tiffany | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-07-2024 5:30 pm | Received | *[blank]* | McKeel, Tiffany | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 01-07-2024 5:30 pm | Received | *[blank]* | McKeel, Tiffany | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 01-07-2024 5:30 pm | Received | *[blank]* | McKeel, Tiffany | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-08-2024 5:54 am | Refused | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-08-2024 5:54 am | Refused | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-08-2024 5:54 am | Refused | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-08-2024 5:55 am | Refused | *[blank]* | Brinkley, Mary | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-08-2024 5:37 pm | Received | *[blank]* | Gerard, Melissa | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 01-08-2024 5:37 pm | Received | *[blank]* | Gerard, Melissa | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-08-2024 5:37 pm | Received | *[blank]* | Gerard, Melissa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-08-2024 5:37 pm | Received | *[blank]* | Gerard, Melissa | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-08-2024 5:37 pm | Received | *[blank]* | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-08-2024 5:37 pm | Received | *[blank]* | Gerard, Melissa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-09-2024 5:20 am | Received | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-09-2024 5:20 am | Received | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-09-2024 5:20 am | Received | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-09-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |

| | | | | |
|---|---|---|---|---|
| 01-09-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-09-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-09-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-09-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-09-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-10-2024 5:29 am | Received | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-10-2024 5:29 am | Received | *[blank]* | Bartlett, Lisa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-10-2024 5:29 am | Received | *[blank]* | Bartlett, Lisa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-10-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-10-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-10-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-10-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | NORTRIPTYLINE HCL (PAMELOR) 75MG 1 CAP By Mouth QD PM |
| 01-10-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-10-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-11-2024 6:43 am | Refused | *[blank]* | Schildknecht, Chelsa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth BID |
| 01-11-2024 6:43 am | Refused | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-11-2024 6:43 am | Refused | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-11-2024 5:28 pm | Received | *[blank]* | Kunz, Caryn | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-11-2024 5:28 pm | Received | *[blank]* | Kunz, Caryn | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-11-2024 5:28 pm | Received | *[blank]* | Kunz, Caryn | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-11-2024 5:28 pm | Received | *[blank]* | Kunz, Caryn | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-11-2024 5:28 pm | Received | *[blank]* | Kunz, Caryn | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-12-2024 6:05 am | Refused | *[blank]* | Schildknecht, Chelsa | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-12-2024 7:07 am | Refused | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-12-2024 7:07 am | Refused | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-12-2024 7:07 am | Refused | *[blank]* | Schildknecht, Chelsa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-12-2024 12:12 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-12-2024 5:17 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-12-2024 5:17 pm | Received | *[blank]* | Collamore, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-12-2024 5:17 pm | Received | *[blank]* | Collamore, Hannah | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |

| | | | | |
|---|---|---|---|---|
| 01-12-2024 5:17 pm | Received | *[blank]* | Collamore, Hannah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-12-2024 5:17 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-13-2024 5:42 am | Received | *[blank]* | Christenson, Dominique | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-13-2024 5:42 am | Received | *[blank]* | Christenson, Dominique | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-13-2024 5:42 am | Received | *[blank]* | Christenson, Dominique | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-13-2024 5:42 am | Refused | *[blank]* | Christenson, Dominique | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-13-2024 12:34 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-13-2024 5:47 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-13-2024 5:47 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-13-2024 5:47 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-13-2024 5:47 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-13-2024 5:47 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-14-2024 5:17 am | Received | *[blank]* | Schildknecht, Chelsa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-14-2024 5:17 am | Received | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-14-2024 5:17 am | Received | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-14-2024 5:18 am | Refused | *[blank]* | Schildknecht, Chelsa | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-14-2024 12:39 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-14-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-14-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-14-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-14-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-14-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-15-2024 5:40 am | Refused | *[blank]* | Schildknecht, Chelsa | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-15-2024 5:43 am | Refused | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-15-2024 5:43 am | Refused | *[blank]* | Schildknecht, Chelsa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-15-2024 5:43 am | Refused | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-15-2024 12:19 pm | Received | *[blank]* | Calloway, Kathleen | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-15-2024 5:25 pm | Received | *[blank]* | Calloway, Kathleen | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-15-2024 5:25 pm | Received | *[blank]* | Calloway, Kathleen | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |

| | | | | |
|---|---|---|---|---|
| 01-15-2024 5:25 pm | Received | *[blank]* | Calloway, Kathleen | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-15-2024 5:25 pm | Received | *[blank]* | Calloway, Kathleen | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-15-2024 5:25 pm | Received | *[blank]* | Calloway, Kathleen | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-16-2024 5:24 am | Refused | *[blank]* | Welch, Ashley | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-16-2024 5:24 am | Refused | *[blank]* | Welch, Ashley | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-16-2024 5:24 am | Refused | *[blank]* | Welch, Ashley | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-16-2024 12:41 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-16-2024 5:31 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-16-2024 5:31 pm | Received | *[blank]* | McKeel, Tiffany | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-16-2024 5:31 pm | Received | *[blank]* | McKeel, Tiffany | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-16-2024 5:31 pm | Received | *[blank]* | McKeel, Tiffany | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-16-2024 5:31 pm | Received | *[blank]* | McKeel, Tiffany | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-17-2024 5:22 am | Refused | *[blank]* | Welch, Ashley | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-17-2024 5:43 am | Refused | *[blank]* | Schildknecht, Chelsa | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-17-2024 12:26 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-17-2024 5:36 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-17-2024 5:36 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-17-2024 5:36 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-17-2024 5:36 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-17-2024 5:36 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-18-2024 5:22 am | Refused | *[blank]* | Brinkley, Mary | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-18-2024 5:54 am | Refused | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-18-2024 12:25 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-18-2024 5:50 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-18-2024 5:50 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-18-2024 5:50 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-18-2024 5:50 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-18-2024 5:50 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-19-2024 5:47 am | Refused | *[blank]* | Balcius, Nicole | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |

| | | | | |
|---|---|---|---|---|
| 01-19-2024 5:47 am | Refused | *[blank]* | Balcius, Nicole | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-19-2024 5:47 am | Refused | *[blank]* | Balcius, Nicole | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-19-2024 12:23 pm | Received | *[blank]* | Calloway, Kathleen | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-19-2024 5:28 pm | Received | *[blank]* | Calloway, Kathleen | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-19-2024 5:28 pm | Received | *[blank]* | Calloway, Kathleen | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-19-2024 5:28 pm | Received | *[blank]* | Calloway, Kathleen | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-19-2024 5:28 pm | Received | *[blank]* | Calloway, Kathleen | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-19-2024 5:28 pm | Received | *[blank]* | Calloway, Kathleen | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-20-2024 7:33 am | Refused | *[blank]* | Christenson, Dominique | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-20-2024 12:24 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-20-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-20-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-20-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-20-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-20-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-21-2024 6:53 am | Refused | *[blank]* | Zitnik, Anthony | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-21-2024 12:19 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-21-2024 5:26 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-21-2024 5:26 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-21-2024 5:26 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-21-2024 5:26 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-21-2024 5:26 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-22-2024 5:33 am | Refused | *[blank]* | Brinkley, Mary | DYNARUB (MUSCLE RUB) (MUSCLE RUB) 10%/15% Apply topically Q AM to affected area x 21 days- must be brought to medical. |
| 01-22-2024 5:38 am | Refused | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-22-2024 5:38 am | Refused | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-22-2024 5:38 am | Refused | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-22-2024 12:53 pm | Received | *[blank]* | Wall, Rebecca | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-22-2024 6:37 pm | Received | *[blank]* | Neely, Lora | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-22-2024 6:37 pm | Received | *[blank]* | Neely, Lora | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-22-2024 6:37 pm | Received | *[blank]* | Neely, Lora | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |

| | | | | |
|---|---|---|---|---|
| 01-22-2024 6:37 pm | Received | [blank] | Neely, Lora | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-22-2024 6:37 pm | Received | [blank] | Neely, Lora | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-23-2024 5:10 am | Received | [blank] | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-23-2024 5:10 am | Received | [blank] | Bartlett, Lisa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-23-2024 5:10 am | Received | [blank] | Bartlett, Lisa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-23-2024 12:25 pm | Received | [blank] | Calloway, Kathleen | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-23-2024 5:24 pm | Received | [blank] | Calloway, Kathleen | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-23-2024 5:24 pm | Received | [blank] | Calloway, Kathleen | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-23-2024 5:24 pm | Received | [blank] | Calloway, Kathleen | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-23-2024 5:24 pm | Received | [blank] | Calloway, Kathleen | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-23-2024 5:24 pm | Received | [blank] | Calloway, Kathleen | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-24-2024 5:48 am | Refused | [blank] | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-24-2024 12:11 pm | Received | [blank] | Rosenberg, Kimbra A | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-24-2024 5:27 pm | Received | [blank] | Rosenberg, Kimbra A | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-24-2024 5:27 pm | Received | [blank] | Rosenberg, Kimbra A | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-24-2024 5:27 pm | Received | [blank] | Rosenberg, Kimbra A | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-24-2024 5:27 pm | Received | [blank] | Rosenberg, Kimbra A | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-24-2024 5:27 pm | Received | [blank] | Rosenberg, Kimbra A | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-25-2024 6:16 am | Refused | [blank] | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-25-2024 6:16 am | Refused | [blank] | Schildknecht, Chelsa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-25-2024 6:16 am | Refused | [blank] | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-25-2024 12:30 pm | Received | [blank] | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-25-2024 5:22 pm | Received | [blank] | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-25-2024 5:22 pm | Received | [blank] | McKeel, Tiffany | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-25-2024 5:22 pm | Received | [blank] | McKeel, Tiffany | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-25-2024 5:22 pm | Received | [blank] | McKeel, Tiffany | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-25-2024 5:22 pm | Received | [blank] | McKeel, Tiffany | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-26-2024 5:08 am | Refused | [blank] | Furst, McKenna | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-26-2024 5:08 am | Refused | [blank] | Furst, McKenna | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-26-2024 5:08 am | Refused | [blank] | Furst, McKenna | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |

| | | | | |
|---|---|---|---|---|
| 01-26-2024 12:12 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-26-2024 5:18 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-26-2024 5:18 pm | Received | *[blank]* | Collamore, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-26-2024 5:18 pm | Received | *[blank]* | Collamore, Hannah | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-26-2024 5:18 pm | Received | *[blank]* | Collamore, Hannah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-26-2024 5:18 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-27-2024 5:22 am | Refused | *[blank]* | Rosenberg, Kimbra A | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-27-2024 5:22 am | Refused | *[blank]* | Rosenberg, Kimbra A | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-27-2024 12:35 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-27-2024 5:26 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-27-2024 5:26 pm | Received | *[blank]* | McKeel, Tiffany | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-27-2024 5:26 pm | Received | *[blank]* | McKeel, Tiffany | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-27-2024 5:26 pm | Received | *[blank]* | McKeel, Tiffany | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-27-2024 5:26 pm | Received | *[blank]* | McKeel, Tiffany | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-28-2024 5:14 am | Received | *[blank]* | Welch, Ashley | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-28-2024 5:14 am | Received | *[blank]* | Welch, Ashley | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-28-2024 5:14 am | Received | *[blank]* | Welch, Ashley | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-28-2024 12:07 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-28-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-28-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-28-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-28-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-28-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-29-2024 5:45 am | Refused | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-29-2024 5:45 am | Refused | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-29-2024 5:45 am | Refused | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-29-2024 12:19 pm | Received | *[blank]* | Gerard, Melissa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-29-2024 5:34 pm | Received | *[blank]* | Gerard, Melissa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-29-2024 5:34 pm | Received | *[blank]* | Gerard, Melissa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-29-2024 5:34 pm | Received | *[blank]* | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |

| | | | | |
|---|---|---|---|---|
| 01-29-2024 5:34 pm | Received | *[blank]* | Gerard, Melissa | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-29-2024 5:34 pm | Received | *[blank]* | Gerard, Melissa | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-30-2024 6:00 am | Refused | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-30-2024 12:19 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-30-2024 5:27 pm | Received | *[blank]* | McKeel, Tiffany | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-30-2024 5:27 pm | Received | *[blank]* | McKeel, Tiffany | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-30-2024 5:27 pm | Received | *[blank]* | McKeel, Tiffany | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-30-2024 5:27 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-30-2024 5:27 pm | Received | *[blank]* | McKeel, Tiffany | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-31-2024 5:22 am | Refused | *[blank]* | Furst, McKenna | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-31-2024 5:22 am | Refused | *[blank]* | Furst, McKenna | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-31-2024 5:22 am | Refused | *[blank]* | Furst, McKenna | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 01-31-2024 12:20 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-31-2024 5:34 pm | Received | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 01-31-2024 5:34 pm | Received | *[blank]* | Bartlett, Lisa | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 01-31-2024 5:34 pm | Received | *[blank]* | Bartlett, Lisa | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 01-31-2024 5:34 pm | Received | *[blank]* | Bartlett, Lisa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 01-31-2024 5:34 pm | Received | *[blank]* | Bartlett, Lisa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 02-01-2024 5:56 am | Refused | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-01-2024 12:07 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-01-2024 5:31 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-01-2024 5:31 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-01-2024 5:31 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-01-2024 5:31 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 02-01-2024 5:31 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 02-02-2024 5:22 am | Received | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-02-2024 5:22 am | Received | *[blank]* | Bartlett, Lisa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 02-02-2024 5:22 am | Received | *[blank]* | Bartlett, Lisa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 02-02-2024 12:23 pm | Received | *[blank]* | Hogan, William | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-02-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |

| | | | | |
|---|---|---|---|---|
| 02-02-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-02-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-02-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 02-02-2024 5:35 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 02-03-2024 8:29 am | Refused | *[blank]* | Christenson, Dominique | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-03-2024 12:52 pm | Received | *[blank]* | Gerard, Melissa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-03-2024 6:12 pm | Received | *[blank]* | Gerard, Melissa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-03-2024 6:12 pm | Received | *[blank]* | Gerard, Melissa | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-03-2024 6:12 pm | Received | *[blank]* | Gerard, Melissa | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-03-2024 6:12 pm | Received | *[blank]* | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 02-03-2024 6:12 pm | Received | *[blank]* | Gerard, Melissa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 02-04-2024 7:53 am | Refused | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 02-04-2024 7:53 am | Refused | *[blank]* | Schildknecht, Chelsa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-04-2024 7:53 am | Refused | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 02-04-2024 12:31 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-04-2024 5:33 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-04-2024 5:33 pm | Received | *[blank]* | McKeel, Tiffany | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-04-2024 5:33 pm | Received | *[blank]* | McKeel, Tiffany | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-04-2024 5:33 pm | Received | *[blank]* | McKeel, Tiffany | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID PRN |
| 02-04-2024 5:33 pm | Received | *[blank]* | McKeel, Tiffany | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 02-05-2024 5:24 am | Received | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-05-2024 5:24 am | Received | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 02-05-2024 5:24 am | Received | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-05-2024 12:41 pm | Received | *[blank]* | Hogan, William | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-05-2024 5:40 pm | Received | *[blank]* | Gerard, Melissa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-05-2024 5:40 pm | Received | *[blank]* | Gerard, Melissa | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-05-2024 5:40 pm | Received | *[blank]* | Gerard, Melissa | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-05-2024 5:40 pm | Received | *[blank]* | Gerard, Melissa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-05-2024 5:40 pm | Received | *[blank]* | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 02-06-2024 5:36 am | Refused | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |

| | | | | |
|---|---|---|---|---|
| 02-06-2024 5:36 am | Refused | *[blank]* | Bartlett, Lisa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-06-2024 12:25 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-06-2024 5:42 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-06-2024 5:42 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-06-2024 5:42 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-06-2024 5:42 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-07-2024 5:26 am | Other | *[blank]* | Welch, Ashley | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN ; PAIN |
| 02-07-2024 5:26 am | Received | *[blank]* | Welch, Ashley | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-07-2024 5:26 am | Received | *[blank]* | Welch, Ashley | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-07-2024 5:26 am | Received | *[blank]* | Welch, Ashley | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-07-2024 12:32 pm | Received | *[blank]* | Kemboi, Laura | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-07-2024 5:30 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-07-2024 5:30 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-07-2024 5:30 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-07-2024 5:30 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-07-2024 5:30 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-08-2024 5:27 am | Received | *[blank]* | Furst, McKenna | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-08-2024 5:27 am | Received | *[blank]* | Furst, McKenna | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-08-2024 5:27 am | Received | *[blank]* | Furst, McKenna | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-08-2024 12:14 pm | Received | *[blank]* | Kemboi, Laura | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-08-2024 5:30 pm | Received | *[blank]* | Kunz, Caryn | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-08-2024 5:30 pm | Received | *[blank]* | Kunz, Caryn | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-08-2024 5:30 pm | Received | *[blank]* | Kunz, Caryn | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-08-2024 5:30 pm | Received | *[blank]* | Kunz, Caryn | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-09-2024 5:24 am | Refused | *[blank]* | Bartlett, Lisa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-09-2024 5:24 am | Refused | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-09-2024 12:23 pm | Received | *[blank]* | Calloway, Kathleen | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-09-2024 5:24 pm | Received | *[blank]* | Calloway, Kathleen | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-09-2024 5:24 pm | Received | *[blank]* | Calloway, Kathleen | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-09-2024 5:24 pm | Received | *[blank]* | Calloway, Kathleen | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 02-17-2024 5:40 am | Received | *[blank]* | Christenson, Dominique | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-17-2024 5:40 am | Received | *[blank]* | Christenson, Dominique | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-17-2024 5:40 am | Received | *[blank]* | Christenson, Dominique | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 02-17-2024 5:40 am | Received | *[blank]* | Christenson, Dominique | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-17-2024 12:36 pm | Received | *[blank]* | Calloway, Kathleen | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-17-2024 5:40 pm | Received | *[blank]* | Calloway, Kathleen | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-17-2024 5:40 pm | Received | *[blank]* | Calloway, Kathleen | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-17-2024 5:40 pm | Received | *[blank]* | Calloway, Kathleen | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-17-2024 5:40 pm | Received | *[blank]* | Calloway, Kathleen | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-17-2024 5:40 pm | Received | *[blank]* | Calloway, Kathleen | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-18-2024 5:27 am | Received | *[blank]* | Schildknecht, Chelsa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-18-2024 5:27 am | Received | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-18-2024 5:27 am | Received | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-18-2024 5:27 am | Received | *[blank]* | Schildknecht, Chelsa | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 02-18-2024 12:33 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-18-2024 5:26 pm | Received | *[blank]* | McKeel, Tiffany | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-18-2024 5:26 pm | Received | *[blank]* | McKeel, Tiffany | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-18-2024 5:26 pm | Received | *[blank]* | McKeel, Tiffany | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-18-2024 5:26 pm | Received | *[blank]* | McKeel, Tiffany | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-18-2024 5:26 pm | Received | *[blank]* | McKeel, Tiffany | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-19-2024 5:51 am | Refused | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-19-2024 5:51 am | Refused | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-19-2024 5:51 am | Refused | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-19-2024 5:51 am | Refused | *[blank]* | Brinkley, Mary | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 02-19-2024 12:39 pm | Received | *[blank]* | Kemboi, Laura | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-19-2024 5:46 pm | Received | *[blank]* | Kemboi, Laura | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-19-2024 5:46 pm | Received | *[blank]* | Kemboi, Laura | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-19-2024 5:46 pm | Received | *[blank]* | Kemboi, Laura | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-19-2024 5:46 pm | Received | *[blank]* | Kemboi, Laura | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-19-2024 5:46 pm | Received | *[blank]* | Kemboi, Laura | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |

| | | | | |
|---|---|---|---|---|
| 02-20-2024 5:42 am | Refused | *[blank]* | Brinkley, Mary | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 02-20-2024 5:42 am | Refused | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-20-2024 5:42 am | Refused | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-20-2024 5:42 am | Refused | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-20-2024 12:16 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-20-2024 5:37 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-20-2024 5:37 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-20-2024 5:37 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-20-2024 5:37 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-20-2024 5:37 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-21-2024 5:19 am | Received | *[blank]* | Bartlett, Lisa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-21-2024 5:19 am | Received | *[blank]* | Bartlett, Lisa | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 02-21-2024 5:19 am | Received | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-21-2024 5:19 am | Received | *[blank]* | Bartlett, Lisa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-21-2024 12:11 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-21-2024 5:31 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-21-2024 5:31 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-21-2024 5:31 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-21-2024 5:31 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-21-2024 5:32 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-22-2024 5:11 am | Received | *[blank]* | Schildknecht, Chelsa | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 02-22-2024 5:11 am | Received | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-22-2024 5:11 am | Received | *[blank]* | Schildknecht, Chelsa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-22-2024 5:11 am | Received | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-22-2024 12:45 pm | Received | *[blank]* | Hogan, William | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-22-2024 6:10 pm | Received | *[blank]* | Hogan, William | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-22-2024 6:10 pm | Received | *[blank]* | Hogan, William | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-22-2024 6:10 pm | Received | *[blank]* | Hogan, William | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-22-2024 6:10 pm | Received | *[blank]* | Hogan, William | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-22-2024 6:10 pm | Received | *[blank]* | Hogan, William | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |

| | | | | |
|---|---|---|---|---|
| 02-26-2024 6:12 am | Refused | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-26-2024 6:12 am | Refused | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-26-2024 6:12 am | Refused | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-26-2024 6:12 am | Refused | *[blank]* | Brinkley, Mary | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 02-26-2024 12:27 pm | Received | *[blank]* | Hogan, William | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-26-2024 6:52 pm | Received | *[blank]* | Hogan, William | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-26-2024 6:52 pm | Received | *[blank]* | Hogan, William | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-26-2024 6:52 pm | Received | *[blank]* | Hogan, William | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-26-2024 6:52 pm | Received | *[blank]* | Hogan, William | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-26-2024 6:52 pm | Received | *[blank]* | Hogan, William | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-27-2024 5:19 am | Received | *[blank]* | Brinkley, Mary | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 02-27-2024 5:19 am | Received | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-27-2024 5:19 am | Received | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-27-2024 5:19 am | Received | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-27-2024 12:44 pm | Received | *[blank]* | Gerard, Melissa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-27-2024 5:39 pm | Received | *[blank]* | Gerard, Melissa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-27-2024 5:39 pm | Received | *[blank]* | Gerard, Melissa | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-27-2024 5:39 pm | Received | *[blank]* | Gerard, Melissa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-27-2024 5:39 pm | Received | *[blank]* | Gerard, Melissa | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-27-2024 5:39 pm | Received | *[blank]* | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-28-2024 5:11 am | Received | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 02-28-2024 5:11 am | Received | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-28-2024 5:11 am | Received | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-28-2024 5:11 am | Received | *[blank]* | Brinkley, Mary | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 02-28-2024 12:15 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-28-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 02-28-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 02-28-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 02-28-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 02-28-2024 5:23 pm | Received | *[blank]* | Collamore, Hannah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |

| | | | | |
|---|---|---|---|---|
| 03-03-2024 5:27 am | Refused | *[blank]* | Rosenberg, Kimbra A | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-03-2024 5:27 am | Refused | *[blank]* | Rosenberg, Kimbra A | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-03-2024 5:27 am | Refused | *[blank]* | Rosenberg, Kimbra A | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 03-03-2024 5:27 am | Refused | *[blank]* | Rosenberg, Kimbra A | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-03-2024 12:39 pm | Received | *[blank]* | Gerard, Melissa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-03-2024 5:41 pm | Received | *[blank]* | Gerard, Melissa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-03-2024 5:41 pm | Received | *[blank]* | Gerard, Melissa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-03-2024 5:41 pm | Received | *[blank]* | Gerard, Melissa | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 03-03-2024 5:41 pm | Received | *[blank]* | Gerard, Melissa | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 03-03-2024 5:41 pm | Received | *[blank]* | Gerard, Melissa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-04-2024 6:06 am | Refused | *[blank]* | Brinkley, Mary | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 03-04-2024 6:06 am | Refused | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-04-2024 6:06 am | Refused | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-04-2024 6:06 am | Refused | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-04-2024 12:27 pm | Received | *[blank]* | Kemboi, Laura | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-04-2024 5:40 pm | Received | *[blank]* | Kemboi, Laura | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-04-2024 5:40 pm | Received | *[blank]* | Kemboi, Laura | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 03-04-2024 5:40 pm | Received | *[blank]* | Kemboi, Laura | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 03-04-2024 5:40 pm | Received | *[blank]* | Kemboi, Laura | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-04-2024 5:40 pm | Received | *[blank]* | Kemboi, Laura | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-05-2024 5:28 am | Received | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-05-2024 5:28 am | Received | *[blank]* | Bartlett, Lisa | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 03-05-2024 5:28 am | Received | *[blank]* | Bartlett, Lisa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-05-2024 5:28 am | Received | *[blank]* | Bartlett, Lisa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-05-2024 12:19 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-05-2024 5:38 pm | Received | *[blank]* | Bartlett, Lisa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-05-2024 5:38 pm | Received | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-05-2024 5:38 pm | Received | *[blank]* | Bartlett, Lisa | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 03-05-2024 5:38 pm | Received | *[blank]* | Bartlett, Lisa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-05-2024 5:38 pm | Received | *[blank]* | Bartlett, Lisa | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |

| | | | | |
|---|---|---|---|---|
| 03-06-2024 5:24 am | Received | *[blank]* | Bartlett, Lisa | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 03-06-2024 5:24 am | Received | *[blank]* | Bartlett, Lisa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-06-2024 5:24 am | Received | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-06-2024 5:24 am | Received | *[blank]* | Bartlett, Lisa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-06-2024 12:16 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-06-2024 5:25 pm | Received | *[blank]* | Wadel, Chrissie | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-06-2024 5:25 pm | Received | *[blank]* | Wadel, Chrissie | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-06-2024 5:25 pm | Received | *[blank]* | Wadel, Chrissie | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 03-06-2024 5:25 pm | Received | *[blank]* | Wadel, Chrissie | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-06-2024 5:25 pm | Received | *[blank]* | Wadel, Chrissie | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 03-07-2024 6:49 am | Refused | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-07-2024 6:49 am | Refused | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-07-2024 6:49 am | Refused | *[blank]* | Schildknecht, Chelsa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-07-2024 6:49 am | Refused | *[blank]* | Schildknecht, Chelsa | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 03-07-2024 12:30 pm | Received | *[blank]* | Kunz, Caryn | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-07-2024 5:16 pm | Received | *[blank]* | Kunz, Caryn | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-07-2024 5:16 pm | Received | *[blank]* | Kunz, Caryn | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-07-2024 5:16 pm | Received | *[blank]* | Kunz, Caryn | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 03-07-2024 5:16 pm | Received | *[blank]* | Kunz, Caryn | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 03-07-2024 5:16 pm | Received | *[blank]* | Kunz, Caryn | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-08-2024 5:44 am | Refused | *[blank]* | Bartlett, Lisa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-08-2024 5:44 am | Refused | *[blank]* | Bartlett, Lisa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-08-2024 5:44 am | Refused | *[blank]* | Bartlett, Lisa | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 03-08-2024 12:18 pm | Received | *[blank]* | Hogan, William | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-08-2024 7:05 pm | Received | *[blank]* | Hogan, William | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-08-2024 7:05 pm | Received | *[blank]* | Hogan, William | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 03-08-2024 7:05 pm | Received | *[blank]* | Hogan, William | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-08-2024 7:05 pm | Received | *[blank]* | Hogan, William | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-08-2024 7:05 pm | Received | *[blank]* | Hogan, William | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 03-09-2024 5:28 am | Received | *[blank]* | Schildknecht, Chelsa | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |

| | | | | |
|---|---|---|---|---|
| 03-09-2024 5:28 am | Received | *[blank]* | Schildknecht, Chelsa | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-09-2024 5:28 am | Received | *[blank]* | Schildknecht, Chelsa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-09-2024 5:28 am | Received | *[blank]* | Schildknecht, Chelsa | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-09-2024 12:17 pm | Received | *[blank]* | Kemboi, Laura | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-09-2024 7:49 pm | Received | *[blank]* | Kemboi, Laura | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-09-2024 7:49 pm | Received | *[blank]* | Kemboi, Laura | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 03-09-2024 7:49 pm | Received | *[blank]* | Kemboi, Laura | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-09-2024 7:49 pm | Received | *[blank]* | Kemboi, Laura | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-09-2024 7:49 pm | Received | *[blank]* | Kemboi, Laura | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 03-10-2024 5:24 am | Received | *[blank]* | Rosenberg, Kimbra A | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-10-2024 5:24 am | Received | *[blank]* | Rosenberg, Kimbra A | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-10-2024 5:24 am | Received | *[blank]* | Rosenberg, Kimbra A | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 03-10-2024 5:24 am | Received | *[blank]* | Rosenberg, Kimbra A | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-10-2024 12:06 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-10-2024 5:09 pm | Received | *[blank]* | Collamore, Hannah | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-10-2024 5:09 pm | Received | *[blank]* | Collamore, Hannah | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-10-2024 5:09 pm | Received | *[blank]* | Collamore, Hannah | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 03-10-2024 5:09 pm | Received | *[blank]* | Collamore, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 03-10-2024 5:09 pm | Received | *[blank]* | Collamore, Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-11-2024 5:59 am | Refused | *[blank]* | Brinkley, Mary | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-11-2024 5:59 am | Refused | *[blank]* | Brinkley, Mary | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-11-2024 5:59 am | Refused | *[blank]* | Brinkley, Mary | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-11-2024 5:59 am | Refused | *[blank]* | Brinkley, Mary | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |
| 03-11-2024 1:19 pm | Received | *[blank]* | Gerard, Melissa | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-11-2024 5:50 pm | Received | *[blank]* | Bandel, Emily | ACETAMINOPHEN (TYLENOL) 325MG 3 TAB By Mouth BID PRN |
| 03-11-2024 5:50 pm | Received | *[blank]* | Bandel, Emily | HYDROXYZINE PAMOATE (VISTARIL) 25MG 1 CAP By Mouth TID |
| 03-11-2024 5:50 pm | Received | *[blank]* | Bandel, Emily | NAPROXEN (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 03-11-2024 5:50 pm | Received | *[blank]* | Bandel, Emily | SERTRALINE (ZOLOFT) 100MG 1 TAB By Mouth QD PM |
| 03-11-2024 5:50 pm | Received | *[blank]* | Bandel, Emily | PRAZOSIN HCL (MINIPRESS) 1MG 1 CAP By Mouth QD PM |
| 03-12-2024 5:16 am | Received | *[blank]* | Bartlett, Lisa | DULOXETINE HCL (CYMBALTA) 60MG 1 CAP By Mouth QD AM |

# Johnson County Adult Detention Center

## Inmate Schedule

Inmate Name: ***CRUMP, STEVEN HARLEY***

CFN: ***141041*** Booking No.: ***23006334*** Unit/Cell: ***2D/2***

| Event | Date | Location | T/C | PSN | Reason |
|---|---|---|---|---|---|
| RECLASS | 04/04/2025 - 00:00 | | | 1803 | 90 DAY REVIEW |
| RECLASS | 01/04/2025 - 00:00 | | | 1803 | 90 DAY REVIEW |
| RECLASS | 10/31/2024 - 00:00 | | | 2200 | 90 DAY REVIEW |
| RECLASS | 08/01/2024 - 00:00 | | | 2200 | 90 DAY REVIEW |
| NIC LN LN0066860 | 06/12/2024 - 13:30 | LN | Y Y | 2017 | NIC LN TRIAL |
| 23CR2273 | 05/29/2024 - 16:30 | DIV: 15 | Y Y | 2017 | **IN PERSON** |
| PL 23CR02273 | 05/29/2024 - 16:30 | DIV: 15 | Y Y | | PLEA |
| RECLASS | 05/01/2024 - 00:00 | | | 2200 | 90 DAY REVIEW |
| 23CR2273 | 03/29/2024 - 15:30 | DIV: 15 | Y Y | 2017 | **IN PERSON** |
| GPH 23CR02273 | 03/29/2024 - 15:30 | DIV: 15 | Y Y | | GO PRELIMINARY HEARING |
| RECLASS | 02/01/2024 - 00:00 | | | 1904 | 90 DAY REVIEW |
| COURT 23CR02273 | 01/31/2024 - 10:00 | 15 | Y | | |
| SCC 23CR02273 | 01/31/2024 - 10:00 | DIV: 15 | Y Y | | SCHEDULING CONFERENCE |
| NIC LN LN0066860 | 12/20/2023 - 13:00 | LN | Y | 2017 | NIC LN |
| 23CR2273 | 12/06/2023 - 15:00 | DIV: 15 | Y Y | 2017 | **IN PERSON** MAY NEED WHEELCHAIR |
| GPH 23CR02273 | 12/06/2023 - 15:00 | DIV: 15 | Y Y | | GO PRELIMINARY HEARING |
| NIC LN LN0066860 | 11/14/2023 - 10:00 | LN | Y | 2017 | NIC LN |
| RECLASS | 11/01/2023 - 00:00 | | | | 90 DAY REVIEW |
| NIC LN LN0066860 | 10/17/2023 - 10:00 | LN | Y | 2017 | NIC LN LN0066860L |
| NPH 23CR02273 | 10/10/2023 - 10:00 | DIV: 15 | Y Y | | NO GO PRELIM HEARING |
| NIC LN CT | 09/12/2023 - 10:00 | LN CT | Y | 030 | NIC LN CT |
| COURT 23CR02273 | 09/05/2023 - 08:45 | 15 | Y | | |
| NPH 23CR02273 | 09/05/2023 - 08:45 | DIV: 15 | Y Y | | NO GO PRELIM HEARING |
| NIC LN CT | 08/29/2023 - 10:00 | LN CT | Y | 030 | NIC LN CT |
| RECLASS | 08/03/2023 - 00:00 | MAX/MEDSEG | | 1904 | 30 DAY REVIEW |
| NPH 23CR02273 | 07/12/2023 - 11:00 | DIV: 15 | Y Y | | NO GO PRELIM HEARING |
| COURT | 07/05/2023 - 13:30 | M4 | Y | | |
| FA 23CR02273 | 07/05/2023 - 13:30 | DIV: M4 | Y Y | | FIRST APPEARANCE |

| | |
|---|---|
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Kunz, Caryn |
| Appointment Last Modified By | Blochlinger, Katherine |
| Last Modified Date and Time | 09-01-2023 10:49 am |
| Appointment Completed By | Blochlinger, Katherine |
| Completed Date and Time | 09-01-2023 10:49 am |
| Appointment Change Note | Reviewed chart. Should be allowed to use handicap shower in module based off of his documentation from Stanton. |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-01-2023 12:00 am |
| Change Note By | Blochlinger, Katherine |

| | |
|---|---|
| Appointment Scheduled Date | 09-01-2023 |
| Appointment Created Date | 08-25-2023 11:03 am |
| Appointment Description | GET NPO PAPERWORK READY FOR CT SCAN ON 9/5/23 |
| Appointment Category | NUR - Chronic Care |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Neely, Lora |
| Appointment Last Modified By | Neely, Lora |
| Last Modified Date and Time | 09-01-2023 4:52 pm |
| Appointment Completed By | Neely, Lora |
| Completed Date and Time | 09-01-2023 4:52 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-01-2023 12:00 am |
| Change Note By | Neely, Lora |

| | |
|---|---|
| Appointment Scheduled Date | 09-05-2023 |
| Appointment Created Date | 08-25-2023 11:03 am |
| Appointment Description | 9/5/2023 AT 1510 FOR 1530 CT SCAN OF THORACIC SPINE WITHOUT CONTRAST. OLATHE MEDCIAL CENTER 20333 W. 151st STREET, OLATHE, KS 66061 DOCTOR'S BUILDING # 1, SUITE 150 913-791-4395 **PATIENT WILL NEED TO BE NPO 4 HOURS BEFORE CT SCAN** |
| Appointment Category | ADM- Offsite Appointments Scheduled |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Neely, Lora |

| | |
|---|---|
| **Appointment Last Modified By** | Neely, Lora |
| **Last Modified Date and Time** | 09-05-2023 3:48 pm |
| **Appointment Completed By** | Neely, Lora |
| **Completed Date and Time** | 09-05-2023 3:48 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 09-05-2023 12:00 am |
| **Change Note By** | Neely, Lora |

| | |
|---|---|
| **Appointment Scheduled Date** | 09-06-2023 |
| **Appointment Created Date** | 09-06-2023 7:42 am |
| **Appointment Description** | OMC |
| **Appointment Category** | HCP - Outside Records Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Wilper, Samantha |
| **Appointment Last Modified By** | McRoberts, Tiffany |
| **Last Modified Date and Time** | 09-06-2023 1:55 pm |
| **Appointment Completed By** | McRoberts, Tiffany |
| **Completed Date and Time** | 09-06-2023 1:55 pm |
| **Appointment Change Note** | Completed |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 09-06-2023 12:00 am |
| **Change Note By** | McRoberts, Tiffany |

| | |
|---|---|
| **Appointment Scheduled Date** | 09-08-2023 |
| **Appointment Created Date** | 09-08-2023 11:33 am |
| **Appointment Description** | OMC - 9/6/23 |
| **Appointment Category** | HCP - Outside Records Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Wilper, Samantha |
| **Appointment Last Modified By** | Blochlinger, Katherine |
| **Last Modified Date and Time** | 09-08-2023 3:00 pm |
| **Appointment Completed By** | Blochlinger, Katherine |
| **Completed Date and Time** | 09-08-2023 3:00 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 09-08-2023 12:00 am |
| **Change Note By** | Blochlinger, Katherine |

| | |
|---|---|
| **Appointment Scheduled Date** | 09-08-2023 |
| **Appointment Created Date** | 09-05-2023 3:48 pm |

# Johnson County Adult Detention Center

## Inmate Schedule

Inmate Name: ***CRUMP, STEVEN HARLEY***

CFN: ***141041*** Booking No.: ***23006334*** Unit/Cell: ***2D/2***

| Event | Date | Location | T/C | PSN | Reason |
|---|---|---|---|---|---|
| RECLASS | 04/04/2025 - 00:00 | | | 1803 | 90 DAY REVIEW |
| RECLASS | 01/04/2025 - 00:00 | | | 1803 | 90 DAY REVIEW |
| RECLASS | 10/31/2024 - 00:00 | | | 2200 | 90 DAY REVIEW |
| RECLASS | 08/01/2024 - 00:00 | | | 2200 | 90 DAY REVIEW |
| NIC LN LN0066860 | 06/12/2024 - 13:30 | LN | Y Y | 2017 | NIC LN TRIAL |
| 23CR2273 | 05/29/2024 - 16:30 | DIV: 15 | Y Y | 2017 | **IN PERSON** |
| PL 23CR02273 | 05/29/2024 - 16:30 | DIV: 15 | Y Y | | PLEA |
| RECLASS | 05/01/2024 - 00:00 | | | 2200 | 90 DAY REVIEW |
| 23CR2273 | 03/29/2024 - 15:30 | DIV: 15 | Y Y | 2017 | **IN PERSON** |
| GPH 23CR02273 | 03/29/2024 - 15:30 | DIV: 15 | Y Y | | GO PRELIMINARY HEARING |
| RECLASS | 02/01/2024 - 00:00 | | | 1904 | 90 DAY REVIEW |
| COURT 23CR02273 | 01/31/2024 - 10:00 | 15 | Y | | |
| SCC 23CR02273 | 01/31/2024 - 10:00 | DIV: 15 | Y Y | | SCHEDULING CONFERENCE |
| NIC LN LN0066860 | 12/20/2023 - 13:00 | LN | Y | 2017 | NIC LN |
| 23CR2273 | 12/06/2023 - 15:00 | DIV: 15 | Y Y | 2017 | **IN PERSON** MAY NEED WHEELCHAIR |
| GPH 23CR02273 | 12/06/2023 - 15:00 | DIV: 15 | Y Y | | GO PRELIMINARY HEARING |
| NIC LN LN0066860 | 11/14/2023 - 10:00 | LN | Y | 2017 | NIC LN |
| RECLASS | 11/01/2023 - 00:00 | | | | 90 DAY REVIEW |
| NIC LN LN0066860 | 10/17/2023 - 10:00 | LN | Y | 2017 | NIC LN LN0066860L |
| NPH 23CR02273 | 10/10/2023 - 10:00 | DIV: 15 | Y Y | | NO GO PRELIM HEARING |
| NIC LN CT | 09/12/2023 - 10:00 | LN CT | Y | 030 | NIC LN CT |
| COURT 23CR02273 | 09/05/2023 - 08:45 | 15 | Y | | |
| NPH 23CR02273 | 09/05/2023 - 08:45 | DIV: 15 | Y Y | | NO GO PRELIM HEARING |
| NIC LN CT | 08/29/2023 - 10:00 | LN CT | Y | 030 | NIC LN CT |
| RECLASS | 08/03/2023 - 00:00 | MAX/MEDSEG | | 1904 | 30 DAY REVIEW |
| NPH 23CR02273 | 07/12/2023 - 11:00 | DIV: 15 | Y Y | | NO GO PRELIM HEARING |
| COURT | 07/05/2023 - 13:30 | M4 | Y | | |
| FA 23CR02273 | 07/05/2023 - 13:30 | DIV: M4 | Y Y | | FIRST APPEARANCE |

| | |
|---|---|
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 12-05-2023 12:00 am |
| **Change Note By** | Wall, Rebecca |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-06-2023 |
| **Appointment Created Date** | 11-15-2023 11:29 am |
| **Appointment Description** | TELEHEALTH SERT PHYSICAL THERAPY AT 1400 |
| **Appointment Category** | ADM- Offsite Appointments Scheduled |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Neely, Lora |
| **Appointment Last Modified By** | Neely, Lora |
| **Last Modified Date and Time** | 12-06-2023 12:08 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | DUE TO COURT TIME CONFLICT. |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 12-06-2023 12:00 am |
| **Change Note By** | Neely, Lora |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-07-2023 |
| **Appointment Created Date** | 12-07-2023 6:53 am |
| **Appointment Description** | (MHP) Date Submitted: 12/06/2023 at 3:31 PM I need to have a full mental health evaluation immediately. The state attorney is requesting one. Need it done a.s.a.p.. |
| **Appointment Category** | MTH - QBHP Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Hardy, Devin |
| **Appointment Last Modified By** | Hardy, Devin |
| **Last Modified Date and Time** | 12-07-2023 7:28 am |
| **Appointment Completed By** | Hardy, Devin |
| **Completed Date and Time** | 12-07-2023 7:28 am |
| **Appointment Change Note** | Responded via kiosk: "Mr. Crump- I reviewed your court information and it looks like a competency evaluation was ordered yesterday therefore a mental health doctor from Johnson County Mental Health will be coming to the facility to meet with you at some point. That doctor is aware of the court order and he will be putting you on his list to see. We cannot give you a specific date of when this will occur. Take care. -D. Hardy, LSCSW" |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 12-07-2023 12:00 am |
| **Change Note By** | Hardy, Devin |

| Sheriff Jail Log | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Incident Date | Assignment Post | Incident Time | Log CD | Incident Desc | Log Entry Date | Log Entry Time | Log Entry User | Inmate(s) Involved |
| 7/4/2023 | BOOKING-OADC | 23:00 | 2-HR TASER WATCH<br>SAFETY CELL WATCH<br>2-HR TASER WATCH | 2-HR TASER WATCH<br><br>CELL 1A6/CRUMP<br>LYING DOWN | 7/4/2023 | 23:00 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/4/2023 | BOOKING-OADC | 22:22 | SAFETY CELL WATCH<br>COMBATIVE INMATE<br>SAFETY CELL WATCH<br>2-HR TASER WATCH | SAFETY CELL WATCH<br>OLPD ARRIVED IN SALLY PORT WITH CRUMP, STEVEN FROM OMC WHO HAD BEEN SEDATED AND NEEDED A WHEELCHAIR UPON ARRIVAL.<br><br>DEPUTIES ESCORTED INMATE TO CELL 1A6<br><br>2223 DEPUTIES ASSISTING INMATE TO THE FLOOR, INMATE GROANING<br><br>2224 DEPUTIES REMOVING HANDCUFFS AND CONDUCTING PAT DOWN<br><br>2225 NURSE IN CELL TO CHECK VITALS<br><br>2226 NURSE AND DEPUTIES OUT OF CELL. DOOR CLOSED | 7/4/2023 | 23:01 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/4/2023 | BOOKING-OADC | 23:15 | 2-HR TASER WATCH<br>SAFETY CELL WATCH<br>2-HR TASER WATCH | 2-HR TASER WATCH<br><br>CELL 1A6/CRUMP<br>STANDING AT INTAKE CELL DOOR | 7/4/2023 | 23:15 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/4/2023 | BOOKING-OADC | 23:30 | 2-HR TASER WATCH<br>SAFETY CELL WATCH<br>2-HR TASER WATCH | 2-HR TASER WATCH⍰<br><br>CELL 1A6/CRUMP<br>SITTING AT SIDE OF CELL | 7/4/2023 | 23:31 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/4/2023 | BOOKING-OADC | 23:45 | 2-HR TASER WATCH<br>SAFETY CELL WATCH<br>2-HR TASER WATCH | 2-HR TASER WATCH<br><br>CELL 1A6/CRUMP<br>LYING DOWN AT SIDE OF CELL | 7/4/2023 | 23:46 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 0:00 | 2-HR TASER WATCH<br>SAFETY CELL WATCH<br>2-HR TASER WATCH | 2-HR TASER WATCH<br><br>CELL 1A6/CRUMP<br>SITTING AT SIDE OF CELL | 7/5/2023 | 0:00 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 0:15 | 2-HR TASER WATCH<br>SAFETY CELL WATCH<br>2-HR TASER WATCH | 2-HR TASER WATCH<br><br>CELL 1A6/CRUMP<br>LYING DOWN IN CORNER | 7/5/2023 | 0:15 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/5/2023 | BOOKING-OADC | 0:27 | 2-HR TASER WATCH<br>SAFETY CELL WATCH<br>2-HR TASER WATCH | 2-HR TASER WATCH<br><br>CELL 1A6/CRUMP<br><br>taser watch over | 7/5/2023 | 0:29 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 0:30 | SAFETY CELL WATCH<br>SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>CELL 1A6/CRUMP<br>LYING DOWN IN CORNER | 7/5/2023 | 0:30 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 0:45 | SAFETY CELL WATCH<br>SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>CELL 1A6/CRUMP<br>STANDING AT INTAKE CELL DOOR | 7/5/2023 | 0:45 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 1:00 | SAFETY CELL WATCH<br>SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>CELL 1A6/CRUMP<br>SITTING IN CORNER | 7/5/2023 | 1:00 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 1:15 | SAFETY CELL WATCH<br>SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>CELL 1A6/CRUMP<br>STANDING IN CENTER OF CELL | 7/5/2023 | 1:15 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 1:30 | SAFETY CELL WATCH<br>SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>CELL 1A6/CRUMP<br>LYING DOWN IN CORNER | 7/5/2023 | 1:30 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 2:00 | SAFETY CELL WATCH<br>SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>CELL 1A6/CRUMP<br>LYING DOWN IN CORNER | 7/5/2023 | 2:00 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 2:16 | SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>1A6<br><br>LYING NEAR BOOKING SIDE DOOR | 7/5/2023 | 2:17 | DWH1980 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 2:29 | SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>1A6<br><br>LYING NEAR BOOKING SIDE DOOR | 7/5/2023 | 2:29 | DWH1980 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 2:45 | SAFETY CELL WATCH<br>SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>CELL 1A6/CRUMP<br>LYING DOWN IN CORNER | 7/5/2023 | 2:45 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/5/2023 | BOOKING-OADC | 3:00 | SAFETY CELL WATCH<br>SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>CELL 1A6/CRUMP<br>LYING DOWN IN CORNER | 7/5/2023 | 3:00 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 3:15 | SAFETY CELL WATCH<br>SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>CELL 1A6/CRUMP<br>LYING DOWN IN CORNER | 7/5/2023 | 3:15 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 3:30 | SAFETY CELL WATCH<br>SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>CELL 1A6/CRUMP<br>LYING DOWN IN CORNER | 7/5/2023 | 3:30 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | BOOKING-OADC | 3:35 | SAFETY CELL WATCH<br>SAFETY CELL WATCH | SAFETY CELL WATCH<br><br>CELL 1A6/CRUMP<br><br>out to get processed | 7/5/2023 | 3:42 | JMS2334 | 141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | MEDICAL-OADC | 10:22 | INMATE TO MEDICAL | INMATE TO MEDICAL | 7/5/2023 | 10:23 | NHB2124 | 128579-LONG, ASHLEY MARIE<br>184415-WASHINGTON, LAMONIKA NICOLE<br>141041-CRUMP, STEVEN HARLEY |
| 7/5/2023 | PROP2-OADC | 19:59 | GENERAL INFORMATION | GENERAL INFORMATION<br>CONDUCTED PRECLASS MALE DRESS INS WITH DEPUTY BARNES AND DEPUTY OSBERN. CS KENNEDY AND CS REINE TYPING. CS KENNEDY AND CS REINE HANGING.<br><br>CHRIST 23006335 A 060 L<br>ORTIZ 23006349 A 040 U<br>CRUMP 23006334 A 050 L<br>TROGDON 23006338 A 115 L<br>REED 23006357 A 070 U<br>DIXON 23006344 A 240 L<br>HENDERSON 23006353 A 030 U<br>CRUZ 23006360 A 085 U<br>ISRAEL 23006351 A 050 U<br>GARCIA 23006362 A 100 U<br>WALKER 23006361 A 090 U<br>CAMPBELL A 335 L | 7/5/2023 | 20:32 | MLK2277 | 220191-CAMPBELL, ZANE SCOTT<br>225559-WALKER, MICHAEL SHAWN<br>225560-PARRA-MAURICIO, FAUSTO<br>077824-ISRAEL, SHAWN CHRISTOPHER<br>225558-CRUZ, ANTHONY MICHAEL<br>108653-HENDERSON, JOHN OTIS<br>211384-DIXON, STEFAN ALLEN<br>225057-REED, NICOLAS WILLIAM<br>202073-TROGDON, REED DAVID<br>141041-CRUMP, STEVEN HARLEY<br>190385-ORTIZ, NICHOLAS BRYAN<br>214638-CHRIST, CHAD NATHANIEL |
| 7/6/2023 | 3A-OADC | 13:37 | INMATE TO MEDICAL | INMATE TO MEDICAL<br><br>Wound Care | 7/6/2023 | 13:43 | GKM1435 | 141041-CRUMP, STEVEN HARLEY |
| 7/6/2023 | 3A-OADC | 14:14 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/6/2023 | 14:21 | AAS2410 | 141041-CRUMP, STEVEN HARLEY |
| 7/6/2023 | MEDICAL-OADC | 13:42 | INMATE TO MEDICAL | INMATE TO MEDICAL<br><br>wound care | 7/6/2023 | 13:43 | AAC2171 | 141041-CRUMP, STEVEN HARLEY |
| 7/7/2023 | 3A-OADC | 10:27 | INMATE TO MEDICAL | INMATE TO MEDICAL | 7/7/2023 | 10:27 | BMC2108 | 141041-CRUMP, STEVEN HARLEY |

Appellate Case: 25-3110 Document: 54 Date Filed: 08/25/2026 Page: 140

# Johnson County Adult Detention Center

## Inmate Housing

Inmate Name: ***CRUMP, STEVEN HARLEY***

CFN: ***141041*** Booking No.: ***23006334*** Unit/Cell: ***2D/2***

| Date | Unit | Cell | Reason |
|---|---|---|---|
| 05/08/2024 - 12:37 | 2D | 2 | PC |
| 04/20/2024 - 18:20 | 2A | 34 | WATER IN CELL |
| 12/15/2023 - 17:30 | 2A | 16 | DISABILITY, UNABLE TO STAND AT DOOR FOR WIFI |
| 10/29/2023 - 14:49 | 2A | 6 | WATER IN CELL |
| 07/11/2023 - 12:33 | 2A | 16 | 1389 |
| 07/05/2023 - 02:03 | 3A | 46 | PRECLASS |
| 07/04/2023 - 22:54 | BL | 1 | NEW ADMIT |

Crump housing p. 1

# Johnson County Adult Detention Center

## Inmate Housing

Inmate Name: ***CRUMP, STEVEN HARLEY***

CFN: ***141041*** Booking No.: ***23006334*** Unit/Cell: ***2D/2***

| Date | Unit | Cell | Reason |
|---|---|---|---|
| 05/08/2024 - 12:37 | 2D | 2 | PC |
| 04/20/2024 - 18:20 | 2A | 34 | WATER IN CELL |
| 12/15/2023 - 17:30 | 2A | 16 | DISABILITY, UNABLE TO STAND AT DOOR FOR WIFI |
| 10/29/2023 - 14:49 | 2A | 6 | WATER IN CELL |
| 07/11/2023 - 12:33 | 2A | 16 | 1389 |
| 07/05/2023 - 02:03 | 3A | 46 | PRECLASS |
| 07/04/2023 - 22:54 | BL | 1 | NEW ADMIT |

Crump housing p. 1

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | Disease process / abnormal labs: | Discussed Disease process | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | Medication Management (purposes, side effects): | Discussed | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | Exercise: | Discussed | Stanton, Danny | 04-02-2024 3:23 pm |

## Patient History Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Return to General Population: no housing restrictions | Rosenberg, Kimbra A | 07-05-2023 4:02 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Medical Isolation - Contact (state duration in notes section if known): (Med seg for wounds) | Rosenberg, Kimbra A | 07-05-2023 4:25 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Select all that apply: | Requires medical supplies (dressing and gauze wrap on leg) | Rosenberg, Kimbra A | 07-05-2023 4:25 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Wheelchair (PER HCP, PATIENT APPROVED FOR WHEELCHAIR USE UNTIL BLISTERS ON BOTH FEET ARE HEALED.) | Neely, Lora | 07-05-2023 11:23 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Select all that apply: | Requires medical devices or appliances | Neely, Lora | 07-05-2023 11:23 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Lower Level/Bottom Bunk Temporary (notate duration in notes) (x14 days, then reassess need for wheelchair) | McKeel, Tiffany | 07-07-2023 7:32 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Return to General Population: no housing restrictions (Cleared from MED-ISO ) | Calloway, Kathleen | 07-08-2023 7:28 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Wheelchair (Returned to medical ) | Calloway, Kathleen | 07-08-2023 7:28 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Other (specify): (Returned to medical ) | Calloway, Kathleen | 07-08-2023 7:28 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | DISCONTINUE WHEELCHAIR USE. NO LONGER MEDICALLY INDICATED. BLISTERS ON FEET HAVE HEALED AND PATIENT HAS BEEN WALKING DOWN TO MEDICAL. | Neely, Lora | 07-20-2023 1:51 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Medical Isolation - Contact (state duration in notes section if known): (r/t wound culture results per HCP) | Flaherty, Whitney | 07-31-2023 1:06 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | SHORT TERM: | N/A | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | Disease process / abnormal labs: | Discussed Disease process | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | Medication Management (purposes, side effects): | Discussed | Stanton, Danny | 04-02-2024 3:23 pm |
| 23006334 | Chronic Care Follow-up - CC-2.0 | Exercise: | Discussed | Stanton, Danny | 04-02-2024 3:23 pm |

## Patient History Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Return to General Population: no housing restrictions | Rosenberg, Kimbra A | 07-05-2023 4:02 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Medical Isolation - Contact (state duration in notes section if known): (Med seg for wounds) | Rosenberg, Kimbra A | 07-05-2023 4:25 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Select all that apply: | Requires medical supplies (dressing and gauze wrap on leg) | Rosenberg, Kimbra A | 07-05-2023 4:25 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Wheelchair (PER HCP, PATIENT APPROVED FOR WHEELCHAIR USE UNTIL BLISTERS ON BOTH FEET ARE HEALED.) | Neely, Lora | 07-05-2023 11:23 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Select all that apply: | Requires medical devices or appliances | Neely, Lora | 07-05-2023 11:23 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Lower Level/Bottom Bunk Temporary (notate duration in notes) (x14 days, then reassess need for wheelchair) | McKeel, Tiffany | 07-07-2023 7:32 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Return to General Population: no housing restrictions (Cleared from MED-ISO ) | Calloway, Kathleen | 07-08-2023 7:28 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Wheelchair (Returned to medical ) | Calloway, Kathleen | 07-08-2023 7:28 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Other (specify): (Returned to medical ) | Calloway, Kathleen | 07-08-2023 7:28 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | DISCONTINUE WHEELCHAIR USE. NO LONGER MEDICALLY INDICATED. BLISTERS ON FEET HAVE HEALED AND PATIENT HAS BEEN WALKING DOWN TO MEDICAL. | Neely, Lora | 07-20-2023 1:51 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Medical Isolation - Contact (state duration in notes section if known): (r/t wound culture results per HCP) | Flaherty, Whitney | 07-31-2023 1:06 pm |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | CIWA-Ar Scale - WD-1.0 | HEADACHE - Does your head feel different? Does it feel like there is a band around your head? Don't rate for dizziness or lightheadedness. Otherwise, rate severity. | 0 - Not Present | Furst, McKenna | 07-08-2023 6:16 am |
| 23006334 | CIWA-Ar Scale - WD-1.0 | ORIENTATION & CLOUDING OF SENSORIUM - What day is this? Where are you? Who am I? | 0 - Oriented and can do serial additions | Furst, McKenna | 07-08-2023 6:16 am |
| 23006334 | CIWA-Ar Scale - WD-1.0 | Total CIWA - Ar Score (Maxiimum = 67) | *[blank]* | Furst, McKenna | 07-08-2023 6:16 am |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | Dog bite wounds to left calf and shin; blisters to ball of feet bilaterally and tips of 2nd toes. Surgical incision. | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Number of Sutures/Staples: | 7 | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | Approximated | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Serosanguineous | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | Cleansed LLE wounds with HC. Bacitracin applied to left shin wounds. NAD applied over left shin and calf wounds. Covered with roll gauze. | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Additional Comments | Blisters on toes observed - healed. | Calloway, Kathleen | 07-08-2023 1:35 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Location: | dog bite wound to L calf and shin | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Type: | Other (specify): | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Bed: | Red - Clean, healthy granulating tissue | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Wound Approximated: | N/A | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage: | Sanguineous | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Drainage Amount: | Moderate | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Odor: | None | Gerard, Melissa | 07-09-2023 12:43 pm |
| 23006334 | Wound Care - NS-7.0 | Treatment Rendered: | removed previous dressings, moderate drainage noted on dressings removed. Cleansed with NS, applied Bacitracin to wounds and covered with 4 3/4 NAD dressings and wrapped with gauze wrap and secured | Gerard, Melissa | 07-09-2023 12:43 pm |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/8/2023 | 3A-OADC | 14:51 | INMATE BEHAVIOR | INMATE BEHAVIOR<br><br>Medical had me ask Inmate Crump if he wants to keep the wheel chair or return it. He said he will reurn it to get off Med Seg. | 7/8/2023 | 14:52 | SKS2363 | 141041-CRUMP, STEVEN HARLEY |
| 7/8/2023 | 3A-OADC | 18:39 | NURSE OUT OF MODULE | NURSE OUT OF MODULE<br><br>All inmates on list came out for meds. | 7/8/2023 | 18:40 | SKS2363 | 141041-CRUMP, STEVEN HARLEY<br>196216-STENNIS, ERIC WAYNE<br>183726-BEST, TIMOTHY JOSEPH II<br>108653-HENDERSON, JOHN OTIS<br>031675-KING, STEPHEN THOMAS |
| 7/9/2023 | 3A-OADC | 9:27 | INFORMAL HEAD COUNT | INFORMAL HEAD COUNT | 7/9/2023 | 9:27 | BAK1647 | 141041-CRUMP, STEVEN HARLEY |
| 7/9/2023 | 3A-OADC | 9:30 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/9/2023 | 9:53 | BAK1647 | 141041-CRUMP, STEVEN HARLEY |
| 7/10/2023 | 3A-OADC | 10:45 | INMATE TO MEDICAL | INMATE TO MEDICAL | 7/10/2023 | 10:46 | CRW2412 | 141041-CRUMP, STEVEN HARLEY |
| 7/10/2023 | 3A-OADC | 10:59 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/10/2023 | 11:03 | CRW2412 | 141041-CRUMP, STEVEN HARLEY |
| 7/10/2023 | MEDICAL-OADC | 10:49 | INMATE TO MEDICAL | INMATE TO MEDICAL<br><br>wound care | 7/10/2023 | 10:50 | AAC2171 | 141041-CRUMP, STEVEN HARLEY |
| 7/11/2023 | 3A-OADC | 8:36 | INMATE TO MEDICAL | INMATE TO MEDICAL | 7/11/2023 | 8:51 | BAK1647 | 141041-CRUMP, STEVEN HARLEY |
| 7/11/2023 | 3A-OADC | 9:00 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/11/2023 | 9:03 | BAK1647 | 141041-CRUMP, STEVEN HARLEY |
| 7/11/2023 | 3A-OADC | 12:07 | INMATE RELEASED FROM MODULE | INMATE RELEASED FROM MODULE | 7/11/2023 | 12:07 | BAK1647 | 225570-LOPEZ, JUAN CARLOS<br>098874-MANEY, MICHAEL LEE<br>141041-CRUMP, STEVEN HARLEY |
| 7/11/2023 | MEDICAL-OADC | 8:40 | INMATE TO MEDICAL | INMATE TO MEDICAL for H&P, TB skin test, and wound care. | 7/11/2023 | 8:44 | NHB2124 | 141041-CRUMP, STEVEN HARLEY |
| 7/12/2023 | MEDICAL-OADC | 10:30 | INMATE TO MEDICAL | INMATE TO MEDICAL<br><br>PROVIDER | 7/12/2023 | 10:39 | AAC2171 | 141041-CRUMP, STEVEN HARLEY<br>225576-MCCLENTON, CARLOS DANGELO<br>223878-MEURET, BREANNA LOIS<br>208409-PHIPPS, MICHELLE MARIE |
| 7/13/2023 | 2A-OADC | 10:07 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/13/2023 | 10:11 | JMB1695 | 141041-CRUMP, STEVEN HARLEY<br>071437-HAYES, DEREK ANTHONY |
| 7/13/2023 | MEDICAL-OADC | 10:55 | INMATE TO MEDICAL | INMATE TO MEDICAL for wound care and sick call. | 7/13/2023 | 11:54 | NHB2124 | 141041-CRUMP, STEVEN HARLEY |
| 7/14/2023 | 2A-OADC | 11:41 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/14/2023 | 11:41 | EMC2109 | 141041-CRUMP, STEVEN HARLEY |
| 7/14/2023 | MEDICAL-OADC | 11:25 | INMATE TO MEDICAL | INMATE TO MEDICAL for wound care. | 7/14/2023 | 11:27 | AAC2171 | 141041-CRUMP, STEVEN HARLEY |
| 7/15/2023 | 2A-OADC | 14:04 | GENERAL INFORMATION | GENERAL INFORMATION<br><br>INMATE OUT TO TALK TO OLATHE PD | 7/15/2023 | 14:05 | CC2379 | 141041-CRUMP, STEVEN HARLEY |
| 7/15/2023 | 2A-OADC | 15:08 | GENERAL INFORMATION | GENERAL INFORMATION<br><br>INMATE BACK FROM VISIT WITH OLATHE PD | 7/15/2023 | 15:08 | CC2379 | 141041-CRUMP, STEVEN HARLEY |
| 7/16/2023 | 2A-OADC | 8:57 | INMATE TO MEDICAL | INMATE TO MEDICAL | 7/16/2023 | 8:57 | RJM2261 | 195530-BRYANT, CAMERON BREON<br>098874-MANEY, MICHAEL LEE<br>141041-CRUMP, STEVEN HARLEY |
| 7/16/2023 | 2A-OADC | 9:19 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/16/2023 | 9:19 | RJM2261 | 195530-BRYANT, CAMERON BREON<br>098874-MANEY, MICHAEL LEE<br>141041-CRUMP, STEVEN HARLEY |
| 7/17/2023 | 2A-OADC | 9:06 | INMATE TO MEDICAL | INMATE TO MEDICAL | 7/17/2023 | 9:06 | BAK1647 | 220586-LADD, TAYLOR KNOX<br>225635-DUNNAGAN, DALTON COLBY<br>141041-CRUMP, STEVEN HARLEY |
| 7/17/2023 | 2A-OADC | 9:33 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/17/2023 | 9:33 | BAK1647 | 220586-LADD, TAYLOR KNOX<br>141041-CRUMP, STEVEN HARLEY |
| 7/17/2023 | MEDICAL-OADC | 9:14 | INMATE TO MEDICAL | INMATE TO MEDICAL<br><br>WOUND CARE | 7/17/2023 | 9:14 | AAC2171 | 141041-CRUMP, STEVEN HARLEY<br>225635-DUNNAGAN, DALTON COLBY |
| 7/18/2023 | 2A-OADC | 10:27 | INMATE OUT TO TRIAGE | INMATE OUT TO TRIAGE | 7/18/2023 | 10:28 | JS2386 | 141041-CRUMP, STEVEN HARLEY |
| 7/18/2023 | 2A-OADC | 10:53 | INMATE BACK FROM MEDICAL | INMATE BACK FROM MEDICAL | 7/18/2023 | 10:53 | CRW2412 | 141041-CRUMP, STEVEN HARLEY |

Jail log 1 p. 4

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Initial Health Assessment - HA-3.0 | Other: Notate name and date. | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Physical Activity | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Medication Complinace | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Infection Control | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Sexually Transmitted Diseases | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Tobacco, Alcohol, and Other Drugs | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select one: | Healthy Individual: no chronic or current health issues | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | TB Screening Completed: Complete Form: Incarcerated Individual Tuberculin PPD Questionnaire and Report - IC-5.0, if indicated. | Yes | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Scheduled with HCP: Tasks are not automatically generated. Please review chart, update existing tasks, or create new tasks if necessary. | Routine Visit (SCHEDULED WITH HCP FOR FURTHER ASSESSMENT OF DOG BITE. ) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | STD testing: | Refused (Refusal signed) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | STD lab: | N/A | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Recommended Placement: Complete Form: SN-1.0 Special Needs Communication to communicate any housing change recommendation. | General Population | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | DISCONTINUE WHEELCHAIR USE. NO LONGER MEDICALLY INDICATED. BLISTERS ON FEET HAVE HEALED AND PATIENT HAS BEEN WALKING DOWN TO MEDICAL. | Neely, Lora | 07-20-2023 1:51 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Medical Isolation - Contact (state duration in notes section if known): (r/t wound culture results per HCP) | Flaherty, Whitney | 07-31-2023 1:06 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Return to General Population: no housing restrictions (cleared from medical isolation) | Gerard, Melissa | 08-02-2023 3:57 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Additional Blanket (PER HCP, APPROVED FOR EXTRA BLANKET FOR PAIN MANAGMENT AND POSITIONING.) | Neely, Lora | 08-15-2023 4:39 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Requires Assistance with Activities of Daily Living: | Showering (Please allow pt to use handicap shower at this time per HCP to be able to use the support bars in the shower.) | Blochlinger, Katherine | 09-01-2023 10:51 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Cane (PER HCP, PATIENT APPROVED FOR CANE USE DUE TO ALTERED GAIT.) | Neely, Lora | 11-07-2023 4:17 pm |

# Grievance - 2453 (SJM Ref #17,362,160)

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 10/24/2023 8:00 AM |
| Housing Area: | CB-2A | Date Received: | 10/25/2023 9:18 AM |
| Assigned To: | Medical Grievance | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Reading glasses are available to order on commissary. Your family and friends can bring approved reading glasses to the detention. Reading glasses request are subjected to nurse clinic fee.

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

Steven Crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

So before I was even able to walk this facility took my wheelchair. I was then bed ridden, forced to walk in excruciating pain from my back injury and leg injury without any assistance. During the healing process I was forced to lay on a solid metal bunch with barely a mattress that looks 20 yrs old. I was given nothing to help support or stabilize my back while it was healing. I was forced to walk while I can't feel my leg or foot. I clearly had nerve damage yet I was given nothing to assist in my recovery except medication. Now I have severe nerve damage and have

no control of my leg, I can't walk normal nor can I sit regular without excruciating pain. This is because for 2 months I was forced to lay on my injury on a solid surface and I was forced to use my body while it was severely injured and needed to stay immobilized to heal properly. Now, 3 months later I am told I could have had a cane to assist my walking, taking all that pressure off my back and leg and an extra matt that would have help alleviate the pressure on the swelling in my back causing nerve damage. This is sad, but now I am going to be permanently damaged if I don't start getting the right stuff to help my body heal. I WANT MY WALKING CANE AND AN EXTRA MATRESS TODAY, NOT LATER, NOW. Please and thank you. This is my body, my pain and the police did this to me on purpose with intent and I hope this facility isn't doing the same thing by not Completely helping my body heal.

Response by **Nurse W. F** on **11/02/2023** at **4:30 PM**

Mr. Crump,
You have been assessed by the health care provider on the following dates during your stay: 7/12/23, 7/26/23, 7/31/23, 8/15/23, 8/18/23, 9/8/23, 10/10/23. Additionally, the provider has ordered diagnostic imaging to assess your condition. Upon review, the provider has determined that you do not meet the qualifications for a 2nd mattress or cane at this time. If you are experiencing new or worsening symptoms, please submit a sick call for further evaluation. Thank you.

# Medical Request - #16,694,597

| | | | |
|---|---|---|---|
| From: | STEVEN CRUMP (141041) | Date Submitted: | 08/30/2023 4:37 PM |
| Housing Area: | CB-2A | Date Received: | 08/30/2023 11:00 PM |
| Assigned To: | Medical Request | Status: | **CLOSED** |

Request

# Johnson County Detention Center

**Request for Medical are assessed a fee:**

- Nurse Clinic: $8.00
- Dentist, Doctor, Nurse Practitioner Clinic: $10.00
- Medication, and Refills: $5.00
- Hospitalization: $5.00
- Emergency Room Visit and Referrals to Outside Specialists: $10.00

Reading glasses are available to order on commissary. Your family and friends can bring approved reading glasses to the detention. Reading glasses request are subjected to nurse clinic fee.

Your financial ability to pay will not limit your access to medical care, however, if you are indigent, the fee/s will be charged to and deducted from your account when you receive money.

By signing, I acknowledge and agree to the fee/s that may be charged to my request below.

**eSignature**

Steven crump

**Please write your Medical Request/Grievance below. (Please be as specific as possible)**

I am waiting for a ct exam on my spine. I can't lift my leg or hold my balance. I use the handicapped shower because I need the railings. I'm 220ilbs and can't stand on one leg nor hold my other leg up nor does my spinal injury allow me to bend all the way over. Someone in medical told the officer today that I do not need a handicapped shower. I have used the shower since I got out of my wheel chair. Can medical please CORRECT this so I don't have to go through a grievance process. Thank you. Chrissy was the medical staff the female officer talked

to today apparently.

Response by **Nurse C. K** on **08/31/2023** at **6:07 PM**

Mr. Crump,

This matter has been discussed with the providers in medical, and it has been determined that it is not necessary for you to use the handicapped shower at this time. If you feel that this decision has been made in error, please submit a grievance.

Thank you!
Medical

| | |
|---|---|
| **Appointment Completed By** | Calloway, Kathleen |
| **Completed Date and Time** | 08-30-2023 12:18 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-30-2023 12:00 am |
| **Change Note By** | Calloway, Kathleen |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-31-2023 |
| **Appointment Created Date** | 08-30-2023 11:01 pm |
| **Appointment Description** | I am waiting for a ct exam on my spine. I can't lift my leg or hold my balance. I use the handicapped shower because I need the railings. I'm 220ilbs and can't stand on one leg nor hold my other leg up nor does my spinal injury allow me to bend all the way over. Someone in medical told the officer today that I do not need a handicapped shower. I have used the shower since I got out of my wheel chair. Can medical please CORRECT this so I don't have to go through a grievance process. Thank you. Chrissy was the medical staff the female officer talked to today apparently. |
| **Appointment Category** | NUR - Nurse Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Rosenberg, Kimbra A |
| **Appointment Last Modified By** | Kunz, Caryn |
| **Last Modified Date and Time** | 08-31-2023 6:16 pm |
| **Appointment Completed By** | Kunz, Caryn |
| **Completed Date and Time** | 08-31-2023 6:16 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-31-2023 12:00 am |
| **Change Note By** | Kunz, Caryn |

| | |
|---|---|
| **Appointment Scheduled Date** | 09-01-2023 |
| **Appointment Created Date** | 08-31-2023 6:15 pm |
| **Appointment Description** | *CHART REVIEW* patient requesting continued use of the handicapped shower.... "I am waiting for a ct exam on my spine. I can't lift my leg or hold my balance. I use the handicapped shower because I need the railings. I'm 220ilbs and can't stand on one leg nor hold my other leg up nor does my spinal injury allow me to bend all the way over. Someone in medical told the officer today that I do not need a handicapped shower. I have used the shower since I got out of my wheel chair. Can medical please CORRECT this so I don't have to go through a grievance process. Thank you. Chrissy was the medical staff the female officer talked to today apparently." |
| **Appointment Category** | HCP - Medication Renewal/Chart Review |
| **Priority (1=High, 5=Low)** | 1 |

| | |
|---|---|
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Kunz, Caryn |
| Appointment Last Modified By | Blochlinger, Katherine |
| Last Modified Date and Time | 09-01-2023 10:49 am |
| Appointment Completed By | Blochlinger, Katherine |
| Completed Date and Time | 09-01-2023 10:49 am |
| Appointment Change Note | Reviewed chart. Should be allowed to use handicap shower in module based off of his documentation from Stanton. |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-01-2023 12:00 am |
| Change Note By | Blochlinger, Katherine |

| | |
|---|---|
| Appointment Scheduled Date | 09-01-2023 |
| Appointment Created Date | 08-25-2023 11:03 am |
| Appointment Description | GET NPO PAPERWORK READY FOR CT SCAN ON 9/5/23 |
| Appointment Category | NUR - Chronic Care |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Neely, Lora |
| Appointment Last Modified By | Neely, Lora |
| Last Modified Date and Time | 09-01-2023 4:52 pm |
| Appointment Completed By | Neely, Lora |
| Completed Date and Time | 09-01-2023 4:52 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-01-2023 12:00 am |
| Change Note By | Neely, Lora |

| | |
|---|---|
| Appointment Scheduled Date | 09-05-2023 |
| Appointment Created Date | 08-25-2023 11:03 am |
| Appointment Description | 9/5/2023 AT 1510 FOR 1530 CT SCAN OF THORACIC SPINE WITHOUT CONTRAST. OLATHE MEDCIAL CENTER 20333 W. 151st STREET, OLATHE, KS 66061 DOCTOR'S BUILDING # 1, SUITE 150 913-791-4395 **PATIENT WILL NEED TO BE NPO 4 HOURS BEFORE CT SCAN** |
| Appointment Category | ADM- Offsite Appointments Scheduled |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Neely, Lora |

| | | | | | |
|---|---|---|---|---|---|
| 23006334 | Initial Health Assessment - HA-3.0 | Other: Notate name and date. | - | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Physical Activity | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Medication Complinace | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Infection Control | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Sexually Transmitted Diseases | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select all provided: | Tobacco, Alcohol, and Other Drugs | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Select one: | Healthy Individual: no chronic or current health issues | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | TB Screening Completed: Complete Form: Incarcerated Individual Tuberculin PPD Questionnaire and Report - IC-5.0, if indicated. | Yes | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Scheduled with HCP: Tasks are not automatically generated. Please review chart, update existing tasks, or create new tasks if necessary. | Routine Visit (SCHEDULED WITH HCP FOR FURTHER ASSESSMENT OF DOG BITE. ) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | STD testing: | Refused (Refusal signed) | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | STD lab: | N/A | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Initial Health Assessment - HA-3.0 | Recommended Placement: Complete Form: SN-1.0 Special Needs Communication to communicate any housing change recommendation. | General Population | Wadel, Chrissie | 07-11-2023 1:12 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | DISCONTINUE WHEELCHAIR USE. NO LONGER MEDICALLY INDICATED. BLISTERS ON FEET HAVE HEALED AND PATIENT HAS BEEN WALKING DOWN TO MEDICAL. | Neely, Lora | 07-20-2023 1:51 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Medical Isolation - Contact (state duration in notes section if known): (r/t wound culture results per HCP) | Flaherty, Whitney | 07-31-2023 1:06 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Housing Recommendations: | Return to General Population: no housing restrictions (cleared from medical isolation) | Gerard, Melissa | 08-02-2023 3:57 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Additional Blanket (PER HCP, APPROVED FOR EXTRA BLANKET FOR PAIN MANAGMENT AND POSITIONING.) | Neely, Lora | 08-15-2023 4:39 pm |
| 23006334 | Communication of Special Needs - SN-1.0 | Requires Assistance with Activities of Daily Living: | Showering (Please allow pt to use handicap shower at this time per HCP to be able to use the support bars in the shower.) | Blochlinger, Katherine | 09-01-2023 10:51 am |
| 23006334 | Communication of Special Needs - SN-1.0 | Medical Equipment Issued: Notate Duration in Notes Section | Cane (PER HCP, PATIENT APPROVED FOR CANE USE DUE TO ALTERED GAIT.) | Neely, Lora | 11-07-2023 4:17 pm |

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF KANSAS**

STEVEN CRUMP,

*Plaintiff,*

v.

JOHNSON COUNTY BOARD OF COMMISSIONERS, et al.,

*Defendants.*

Case No. 24-3036-EFM

**MEMORANDUM AND ORDER**

Pro se Plaintiff Steven Crump brings this suit against numerous Defendants seeking redress for inadequate care while he was confined in the Johnson County Adult Detention Center ("JCADC"). In this order, the Court will refer to two categories of Defendants (defined later): the Johnson County Defendants and the VitalCore Defendants. There are eleven pending motions. First, the Johnson County Defendants filed a Motion for Summary Judgment (Doc. 83). Second, Plaintiff filed a Motion for Summary Judgment (Doc. 90). Third, Plaintiff filed a Motion to Demand Default Judgment (Doc. 93). Fourth, Plaintiff filed a Motion to Demand Partial Summary Judgment (Doc. 97). Fifth, the VitalCore Defendants filed a Motion for Summary Judgment (Doc. 114). Sixth, the Johnson County Defendants filed a Motion to Strike Plaintiff's Motion for Summary Judgment (Doc. 123). Seventh, Plaintiff filed a Motion to Strike the Johnson County Defendants' Amended Complaint (Doc. 131). Eighth, Plaintiff filed a Motion to Strike the VitalCore Defendants' Amended Complaint (Doc. 132). Ninth, the Johnson County Defendants filed a Motion to Strike Plaintiff's Notice (Doc. 186). Tenth, the Johnson County Defendants filed a Motion for Leave to File Surreply in Support of their Motion for Summary Judgment (Doc. 187).

And eleventh, Plaintiff filed a Motion to Strike the Johnson County Defendants' Motion to Strike and Motion for Leave to File Surreply (Doc. 188). For the reasons stated herein, the Court denies Plaintiff's Motions for Summary and Default Judgment. The Court grants the Johnson County Defendants' Motion for Summary Judgment and the VitalCore Defendants' Motion for Summary Judgment. The Court denies the remaining motions as moot.

## I. Factual and Procedural Background

### A. The Parties

Plaintiff names several Defendants that can be divided into two categories: the Johnson County Defendants and the VitalCore Defendants. The Johnson County Defendants include the Johnson County Board of County Commissioners ("BOCC"); Sheriff Calvin Hayden, Johnson County Sheriff; and the following Johnson County Sheriff's Office employees: Deputy Salgado, Deputy Bell, Sergeant Cooley, Deputy Andrews, Captain M. Levin, Lieutenant M. Weaver, Deputy King, and three unnamed Sergeants.

The VitalCore Defendants include VitalCore Health Strategies, a company contracted to provide healthcare services at JCADC; Viola Riggins, CEO of VitalCore; Jennifer Ehrlich, Vice President of VitalCore; N.B., Medical Director and Head Health Administrator; and the following employees or medical providers: Dr. Danny Stanton, Supervisor Becky, Tiffany McRoberts, Nurse Caryn Kunz; Nurse Kathleen Calloway; Laura Neely; an unknown paramedic and medical provider; and six other unidentified medical staff.

### B. The Uncontroverted Facts[1]

On July 4, 2023, after an altercation with law enforcement, Plaintiff was arrested by the Olathe Police Department for aggravated assault on a law enforcement officer. To effectuate

[1] In responding to the Motions for Summary Judgment, Plaintiff failed to comply with D. Kan. Local R. 56.1(b), which requires a concise statement of the disputed material facts. Plaintiff neither controverted Defendants'

Plaintiff's arrest, officers used a bean bag round fired from a shotgun which hit Plaintiff in the middle of his lower back. Officers also released a K-9 unit that bit Plaintiff on the left calf. After Plaintiff was arrested, he was transported by ambulance to the Olathe Medical Center ("OMC"). Plaintiff was treated at OMC and released that same day. After he was released from OMC, Plaintiff was transported to JCADC for booking.

In the early morning hours of July 5, 2023, Plaintiff underwent a medical screening as part of the JCADC booking process. This medical screening noted that Plaintiff had contusions on his back from the bean bag round, staples over the dog bite wound, and blisters on the bottom of his feet. Plaintiff was immediately prescribed several medications including an antibiotic and ibuprofen. That same day, Plaintiff was also issued a wheelchair for use while the blisters on his feet healed. Plaintiff was placed in medical segregation while he used the wheelchair.

On July 8, 2023, medical staff requested that Deputy King ask Plaintiff if he would like to keep the wheelchair. Plaintiff responded that he would return the wheelchair to get out of medical segregation.

Plaintiff was regularly provided wound care treatment for the dog bite in his calf. On July 14, 2023, after positive healing signs, some of the staples in Plaintiff's calf were removed. On July 18, 2023, the remaining staples were removed. Plaintiff continued to receive wound care treatment for his calf injury, including regular changing of wraps and cleansing. On August 12, 2023, medical staff determined that Plaintiff's calf was healing absent any infection.

---

statement of facts, nor did he include his own statement of facts. As such, the facts in this section are taken from the Defendants' briefs supporting their motions for summary judgment. However, because Plaintiff proceeds pro se and is afforded some leniency in his filings, the Court has included and considered some facts from the attachments Plaintiff submitted in opposing summary judgment.

On July 12, 2023, Plaintiff filed a medical request indicating that he was shot in the spine, was having major back pain shooting through his hip and legs and was experiencing some dizziness. Plaintiff's pain medication was increased that same day.

On July 14, 2023, Plaintiff filed a grievance and a medical request for a diagnostic scan of his back. Plaintiff was treated in sick call.

On July 18, 2023, Plaintiff filed a medical request inquiring when his doctor visit was scheduled and requesting a sleep aid. The next day, medical staff responded that no appointment was scheduled but that a doctor was tasked with reviewing Plaintiff's chart.

On July 20, 2023, Plaintiff requested a refill of his pain medication and was seen in sick call. That same day Ms. Neely annotated in Plaintiff's record that his wheelchair use would be discontinued because the blisters on his feet had healed, and he had been walking to his medical appointments.

On July 22, 2023, Plaintiff filed a medical grievance stating that it had been 18 days since he was shot in the spine, and he had not been treated for his injuries. On August 2, 2023, Nurse N.B. responded to this medical grievance, outlining the treatment he had received thus far and concluding that his visits and treatment were appropriate. Treatment for his back injury included pain medication, an increase in pain medication, and prescription of a muscle relaxer.

On July 29, 2023, Plaintiff filed a medical request for a refill of his muscle relaxer for his back stating that the muscle relaxer worked. That same day Plaintiff's prescription was renewed.

On July 31, 2023, a thoracic/lumbar x-ray was ordered because Plaintiff continued to report back pain even after his pain medication had been increased and he had been prescribed a muscle relaxer.

On August 13, 2023, Plaintiff filed a medical request indicating his muscle relaxer prescription had run out. His prescription was refilled that same day.

On August 14, 2023, Plaintiff's spine was x-rayed. The x-rays provided poor visualization, so a CT scan was ordered on August 18, 2023.

On August 30, 2023, Plaintiff filed a medical request that he be permitted to use a handicapped shower. The same-day response denied his request. However, on September 1, 2023, medical staff requested that Plaintiff be allowed to use a handicapped shower with support bars.

On September 9, 2023, Plaintiff filed a medical request for a second opinion on his back injury. Medical staff responded the same day encouraging Plaintiff to discuss this with his provider at his next chronic care appointment.

On October 10, 2023, Plaintiff underwent the CT scan to determine if he suffered any spinal injuries. The imaging showed no fractures or malalignment.

On October 24, 2023, Plaintiff filed a medical grievance to request a second mattress and a cane. After reviewing Plaintiff's treatment history, the medical staff determined that he did not meet the qualifications for a second mattress or a cane.

On October 29, 2023, Plaintiff complained of water and black mold in his cell. JCADC staff investigated and immediately moved Plaintiff to a different cell.

On November 7, 2023, Plaintiff had a follow-up appointment with medical staff regarding his back pain. Notes from this appointment indicate that the CT and x-rays were negative for acute osseous abnormalities and that Plaintiff was making little progress with the exercises and instructions provided by medical staff. After this appointment, Plaintiff was approved for the use of a cane.

On November 16, 2023, Plaintiff was recommended to undergo a muscle rub and was prescribed Dynarub for twenty-one days.

On November 22, 2023, Plaintiff attended a medical appointment in which he complained that his lower left leg tendon had detached. After evaluation, medical staff assured Plaintiff that his ability to move his foot both laterally and medially proved that his tendon was not detached.

On November 27, 2023, in response to a medical request, medical staff indicated that Plaintiff would be approved for the use of a wheelchair for his court appearance on December 6, 2023.

On December 19, 2023, Plaintiff filed a medical request related to his back pain and requested that a provider recheck his injury through the use of an x-ray or CT scan. On December 20, 2023, medical staff responded that he had an upcoming chronic care appointment in a couple of weeks, but that Plaintiff could be seen at sick call before then.

On February 7, 2024, Plaintiff filed a medical request inquiring when his chronic care appointment was scheduled and stating that his pain was getting worse. On February 8, 2024, medical staff responded that this appointment was coming up in the next few months.

On February 8, 2024, Plaintiff filed a medical request to see a spinal specialist. On the next day, medical staff denied Plaintiff's request, stating that they believed they could diagnose and treat Plaintiff's back pain internally.

On February 11, 2024, Plaintiff filed a medical request related to his spine stating that it was not healing. Medical staff responded the next day that he had been seen in sick call and that his case would be reviewed to determine whether further diagnostic imaging was necessary.

On February 13, 2024, Plaintiff filed a medical grievance complaining that he had been denied the use of a wheelchair, had not received an MRI as opposed to a CT scan, and had been

given no medical help. On February 22, 2024, medical staff responded, reciting Plaintiff's treatment history in the facility including 14 physical therapy sessions. Medical staff reviewed the wheelchair request and determined that—because his earlier approval for wheelchair use was related to blisters on his feet that had since healed—he no longer required the use of a wheelchair.

On February 16, 2024, Plaintiff attended another medical appointment complaining of back pain. At this appointment, Plaintiff was informed that the imaging studies showed that Plaintiff had degenerative changes in his spine but that there were no fractures or malalignment.

On February 21, 2024, Plaintiff filed another grievance related to the denial of his wheelchair use. Plaintiff was directed to communicate with the medical team about the use of a wheelchair.

On February 24, 2024, Plaintiff attended a medical appointment again complaining that the tendon in his left ankle was not attached to the bone. Plaintiff was again assured that, because he could move his foot, his tendon was attached; Plaintiff was further encouraged to continue physical therapy exercises.

On February 28, 2024, Plaintiff filed a medical grievance complaining that he had not been provided adequate medical care. In responding to this grievance, medical staff noted that Plaintiff had filed a medical request on the same day he filed his grievance, but that Plaintiff refused to be seen at sick call.

On March 5, 2024, Plaintiff attended a medical appointment complaining of back pain at which the medical provider ordered an MRI of Plaintiff's thoracic and lumbar spine.

On March 20, 2024, Plaintiff requested a back brace. Medical staff did not approve Plaintiff's use of a back brace.

Also on March 20, 2024, Plaintiff complained of chest pain. He was evaluated by medical staff through the use of an EKG. Medical staff identified no symptoms of acute onset, severe distress, abnormal vital signs, hypoxemia, pain with exertion, syncope, dizziness, palpitations or previous chest pain episodes. During the evaluation, Plaintiff indicated his chest pain had subsided.

On April 16, 2024, an MRI was conducted on Plaintiff's thoracic and lumbar spine.

On April 20, 2024, Plaintiff complained about standing water in his cell. He was immediately moved to a new cell by JCADC staff.

On April 23, 2024, Plaintiff filed a medical grievance requesting a second mattress and a back brace. That same day, Plaintiff attended a medical appointment regarding his back pain. Medical staff reviewed his imaging studies, including the MRI, which found no evidence of fracture or malalignment, but evidence of degenerative arthritis and mild scoliosis. Medical staff opted to continue present treatment, prescribing conditioning and strength exercises.

On April 24, 2024, Plaintiff filed a medical grievance demanding that he be sent to an orthopedic spinal specialist and given a back brace.

On April 25, 2024, Plaintiff attended another medical appointment at which he complained of continued back pain. The notes indicate that Plaintiff insisted he was not getting appropriate care, that his providers were lying, that his spine was separating and twisting, and that if he "moved wrong" he would sever his spine. The medical provider again reviewed the MRI results which indicated "minimal to mild multilevel degenerative change involving the thoracic and lumbar spine," "no acute findings," "no severe stenosis," and "mild s-shaped thoracolumbar scoliosis." Upon physical examination, the provider was unable to palpate or visualize the scoliosis but noted a slightly raised right scapula that could be related to the scoliosis or Plaintiff's use of a cane.

On April 26, 2024, medical staff responded to Plaintiff's April 24, 2024 medical grievance. The response indicated that Plaintiff's medical file had been reviewed and concluded that treatment thus far including imaging studies, pain medication, and physical therapy was appropriate. Plaintiff filed another medical grievance on this same day insisting that his spine was dislocated and that he had been denied all forms of traditional treatment. He demanded treatment by a spine specialist, a back brace, and chiropractic care. On April 30, 2024, medical staff responded that Plaintiff's spine was not dislocated and that his condition was being appropriately addressed without an outside specialist. Further, because his scoliosis was characterized as mild, a back brace was unnecessary.

On April 29, 2024, Plaintiff attended a dental appointment in response to a complaint that his teeth were loose. An examination revealed that his teeth were intact, not loose, there was no redness or swelling in his gums, and that there were no visible abnormalities.

On May 8, 2024, Plaintiff was provided a mouthpiece. Plaintiff requested an appointment to heat up the mouth guard to mold it, but he ultimately refused to attend the appointment.

On May 15, 2024, Plaintiff attended a medical appointment complaining of back pain and insisting that his spine was separated. Medical staff found no evidence of fracture or malalignment, that he was in no acute distress, that his gait was less antalgic, that he did not exhibit any difficulty when climbing onto or off the exam table, that he was able to reach his arm behind his back without difficulty, and that Plaintiff was not tender to palpation of the spine, which showed normal alignment of the spinous processes.

On May 29, 2024, Plaintiff filed a medical grievance demanding the use of a wheelchair for long distance travel and insisting that he had been approved for wheelchair use for long distance travel since November 27, 2023. On that same day, Plaintiff refused to go to his scheduled court

hearing. Staff responded to Plaintiff's grievance on June 27, 2024, indicating that his accommodations were based upon his treatment plan.

On June 3, 2024, Plaintiff filed a grievance stating that he was denied the use of a wheelchair for transport to his court appearance that day. On June 4, 2024, JCADC staff denied Plaintiff's grievance. However, jailhouse staff confirmed that, during transport, Plaintiff was provided a wheelchair for longer distances but was not provided a wheelchair for shorter distances. On June 5, 2024, Plaintiff appealed the response, stating that he was handcuffed in a holding cell for three hours, forced to sit up with his separated spine pinching his nerves. A response to Plaintiff's appeal was provided on June 10, 2024. The response indicated that all proper protocols and procedures were followed and that a wheelchair was provided for the long distance as a courtesy to Plaintiff. On June 12, 2024, Plaintiff filed a second appeal insisting that he was in extreme pain when forced to walk handcuffed with a cane.

On June 5, 2024, Plaintiff attended a medical appointment related to his continued complaints of back pain. Medical staff noted that they had ordered another x-ray for Plaintiff, but that he refused to attend. Plaintiff denied refusing to go to the x-ray.

On June 12, 2024, Plaintiff attended a follow-up appointment for his persistent back pain. At this appointment, the medical provider noted that plaintiff reported blunt force trauma injury to his spine, but that the radiological findings indicated degenerative spinal disease.

On July 10, 2024, Plaintiff attended a medical appointment related to his back pain attributing some of the pain to the use of a belt restraint. Medical staff recommended that JCADC staff use an alternative to the belt restraint for transport.

On August 7, 2024, Plaintiff attended a medical appointment complaining of back pain. Medical staff noted that Plaintiff was not in acute distress. Although he exhibited a mildly antalgic

gait and walked with a cane, he did not appear to have difficulty changing positions from standing to sitting or vice versa.

Throughout this timeframe and at these medical appointments, Plaintiff was prescribed a variety of pain medications, muscle relaxers, and other medications addressing various other complaints. In all, there are 196 documented times Plaintiff visited medical providers or triage. During this same timeframe, Plaintiff refused treatment or medication on 62 occasions.

### C. Procedural Background

Plaintiff filed suit on March 13, 2024, and a First Amended Complaint on August 23, 2024. In his First Amended Complaint, Plaintiff brought thirteen Counts. At the time of filing, Plaintiff was a prisoner seeking relief against a governmental entity; as such, his Complaint was subject to screening in accordance with 28 U.S.C. § 1915A(a). Only Counts I–V and VII–XII survived screening.

After waiving service of process, all Defendants filed a joint answer on January 13, 2025. The Johnson County Defendants filed their Motion for Summary Judgment on January 22, 2025. A timely response and reply were filed. The VitalCore Defendants filed their motion for Summary Judgment on February 7, 2025. A timely response and reply were filed. These dispositive matters are fully briefed and ripe for the Court's consideration.

## II. Legal Standard

Pro se complaints are held to "less stringent standards than formal pleadings drafted by lawyers."[2] A pro se litigant is entitled to a liberal construction of his pleadings.[3] However, it is not the proper role of a district court to "assume the role of advocate for the pro se litigant."[4]

Summary judgment is appropriate if the moving party demonstrates that there is no genuine issue as to any material fact, and the movant is entitled to judgment as a matter of law.[5] A fact is "material" when it is essential to the claim, and issues of fact are "genuine" if the proffered evidence permits a reasonable jury to decide the issue in either party's favor.[6] The movant bears the initial burden of proof and must show the lack of evidence on an essential element of the claim.[7] The nonmovant must then bring forth specific facts showing a genuine issue for trial.[8] These facts must be clearly identified through affidavits, deposition transcripts, or incorporated exhibits—conclusory allegations alone cannot survive a motion for summary judgment.[9] The court views all evidence and reasonable inferences in the light most favorable to the non-moving party.[10]

---

[2] *Haines v. Kerner*, 404 U.S. 519, 520 (1972).

[3] *See Trackwell v. U.S. Gov't*, 472 F.3d 1242, 1243 (10th Cir. 2007) ("Because Mr. Trackwell appears pro se, we review his pleadings and other papers liberally and hold them to a less stringent standard than those drafted by attorneys.").

[4] *Hall v. Bellmon*, 935 F.2d 1106, 1110 (10th Cir. 1991).

[5] Fed. R. Civ. P. 56(a).

[6] *Haynes v. Level 3 Commc'ns, LLC*, 456 F.3d 1215, 1219 (10th Cir. 2006) (citing *Bennett v. Quark, Inc.*, 258 F.3d 1220, 1224 (10th Cir. 2001)).

[7] *Thom v. Bristol-Myers Squibb Co.*, 353 F.3d 848, 851 (10th Cir. 2003) (citing *Celotex Corp. v. Catrett*, 477 U.S. 317, 322–23 (1986)).

[8] *Garrison v. Gambro, Inc.*, 428 F.3d 933, 935 (10th Cir. 2005) (citation omitted).

[9] *Mitchell v. City of Moore*, 218 F.3d 1190, 1197 (10th Cir. 2000) (citing *Adler v. Wal-Mart Stores, Inc.*, 144 F.3d 664, 670–71 (10th Cir. 1998)).

[10] *LifeWise Master Funding v. Telebank*, 374 F.3d 917, 927 (10th Cir. 2004) (citation omitted).

## III. Analysis

### A. Plaintiff's Motions for Default and Summary Judgment

Plaintiff filed a Motion for Summary Judgment and a Motion for Default Judgment. In both, he asserts that Defendants did not file a timely answer as required by Fed. R. Civ. P. 12(a)(1). According to Fed. R. Civ. P. 4(d)(3), if a defendant returns a waiver of service in a timely fashion, they need not serve an answer to the complaint until 60 days after the waiver request was sent.[11] In computing time to file, "if the last day is a Saturday, Sunday, or legal holiday, the period continues to run until the end of the next [business day]."[12]

Here, Plaintiff sent a waiver request on November 12, 2024, to all Defendants. Sixty days later—or the last day to timely file an answer—was Saturday, January 11, 2025. Defendants filed a joint answer on January 13, 2025, which was the next business day. As such, Defendants' answer is timely and Plaintiff's motions for summary and default judgment are denied.

### B. Defendants' Motions for Summary Judgment

Many of the grounds for which the Johnson County and VitalCore Defendants move for summary judgment overlap. As such, the Court will address the merits of each motion in numerical order by count. Broadly though, because Plaintiff neither controverts Defendants' facts nor provided his own recitation of facts, Plaintiff's counts do not survive summary judgment.

In moving for summary judgment, the individual Johnson County Defendants assert that they are entitled to qualified immunity on Plaintiff's federal claims. It is well established that "[i]ndividual defendants named in a § 1983 action may raise a defense of qualified immunity."[13]

---

[11] Fed. R. Civ. P. 4(d)(3).

[12] Fed. R. Civ. P. 6(a)(1)(C).

[13] *Cillo v. City of Greenwood Vill.*, 739 F.3d 451, 460 (10th Cir. 2013).

"The doctrine of qualified immunity shields public officials . . . from damages actions unless their conduct was unreasonable in light of clearly established law."[14] When the defense of qualified immunity is asserted, the burden shifts to the plaintiff to show: "(1) that the defendant's actions violated a federal constitutional or statutory right, and, if so, (2) that the right was clearly established at the time of the defendant's unlawful conduct."[15] The Court has discretion to determine "which of the two prongs of the qualified immunity analysis should be addressed first in light of the circumstances in the particular case at hand."[16]"If the plaintiff fails to satisfy either part of the two-part inquiry, the court must grant the defendant qualified immunity."[17] "In determining whether the plaintiff has shouldered this heavy burden, '[the Court] construe[s] the facts in the light most favorable to the plaintiff as the nonmovant.' "[18]

*1. Count I – Fourteenth Amendment Deliberate Indifference*

In Count I, Plaintiff alleges Defendants were deliberately indifferent to Plaintiff's serious medical needs in violation of the Fourteenth Amendment. Specifically, Plaintiff asserts that the Defendants were aware of his injuries but denied him access to qualified medical professionals, denied him adequate medication, and failed to accommodate his injuries. Both the VitalCore and Johnson County Defendants move for summary judgment asserting that Plaintiff's claim is not factually supported. The Court agrees that the uncontroverted facts do not support Plaintiff's deliberate indifference claim.

---

[14] *Id.* (quotations and citation omitted).

[15] *Id.* (citation omitted).

[16] *Pearson v. Callahan*, 555 U.S. 223, 236 (2009).

[17] *Medina v. Cram*, 252 F.3d 1124, 1128 (10th Cir. 2001) (citation omitted).

[18] *Corona v. Aguilar*, 959 F.3d 1278, 1282 (10th Cir. 2020) (quoting *Quinn v. Young*, 780 F.3d 998, 1004 (10th Cir. 2015)).

A deliberate indifference claim is rooted in the Eighth Amendment which prohibits "cruel and unusual punishment." "[T]he treatment a prisoner receives in prison and the conditions under which he is confined are subject to scrutiny under the Eighth Amendment."[19] And as a pretrial detainee, Plaintiff is afforded protection under the Due Process Clause of the Fourteenth Amendment, which requires that pretrial detainees "are entitled to the same degree of protection regarding medical attention as that afforded convicted inmates under the Eighth Amendment."[20] A deliberate indifference claim contains "both an objective and a subjective component" with respect to each defendant.[21] In the objective analysis, the deprivation must be "sufficiently serious."[22] "A medical condition is 'sufficiently serious' when 'the condition has been diagnosed by a physician as mandating treatment or is so obvious that even a lay person would easily recognize the necessity for a doctor's attention.' "[23] To satisfy the subjective component, Plaintiff must show that the "prison official knows of and disregards an excessive risk to inmate health or safety."[24] "[T]he official must both be aware of facts from which the inference could be drawn that a substantial risk of serious harm exists, and he must also draw the inference."[25] Further, "a complaint that a physician has been negligent in diagnosing or treating a medical condition" is

---

[19] *Helling v. McKinney*, 509 U.S. 25, 31 (1993).

[20] *Frohmader v. Wayne*, 958 F.2d 1024, 1028 (10th Cir. 1992) (citation omitted).

[21] *Mata v. Saiz*, 427 F.3d 745, 751 (10th Cir. 2005) (quoting *Sealock v. Colorado*, 218 F.3d 1205, 1209 (10th Cir. 2000)).

[22] *Prince v. Sheriff of Carter Cnty.*, 28 F.4th 1033, 1044 (10th Cir. 2022).

[23] *Id.* (quoting *Al-Turki v. Robinson*, 762 F.3d 1188, 1192–93 (10th Cir. 2014)).

[24] *Martinez v. Garden*, 430 F.3d 1302, 1304 (10th Cir. 2005) (quoting *Sealock*, 218 F.3d at 1209).

[25] *Id.* (quoting *Riddle v. Mondragon*, 83 F.3d 1197, 1204 (10th Cir. 1996)).

not an actionable claim under the Eighth or Fourteenth Amendment.[26] And "[m]edical malpractice does not become a constitutional violation merely because the victim is a prisoner."[27]

Plaintiff's allegations in Count I amount to a mere disagreement with the diagnosis and treatment he was provided while at JCADC. Defendants assert that Plaintiff was adequately treated. Plaintiff responds by pointing to photographs of his injuries taken at the time of his arrest and insists that his injuries were of such a nature that a layman could recognize that he needed care. He further asserts that he was never treated for the injuries visible in the photographs. Indeed, these photographs show that, at the time of his arrest, Plaintiff had what appears to be an abrasion or bruise on his back and torn flesh in his calf from a K-9 bite.

Even assuming that Plaintiff met the objective component of the deliberate indifferent standard—that he suffered a serious injury—Plaintiff's extensive attention and treatment records demonstrate that the Defendants did not disregard Plaintiff's injuries. The uncontroverted facts demonstrate that Plaintiff was frequently treated for these injuries and Plaintiff's many other complaints. Plaintiff was provided wound care for the K-9 bite, and the dog bite eventually healed. In response to Plaintiff's complaints about his back, diagnostic imaging—including x-rays, a CT scan, and an MRI—was ordered and reviewed. These diagnostic imaging scans indicated that Plaintiff had scoliosis and degenerative changes in his lumbar and thoracic spine. Treatment for Plaintiff's back injury included pain medication, muscle relaxers, and physical therapy. The grievances Plaintiff submitted reflect that Plaintiff disagreed with the course of treatment he was

[26] *Estelle v. Gamble*, 429 U.S. 97, 106 (1976).

[27] *Id.*

provided. But "a prisoner who merely disagrees with a diagnosis or a prescribed course of treatment does not state a constitutional violation."[28]

Further, because the Johnson County Defendants assert the defense of qualified immunity on this claim, Plaintiff bears the burden of demonstrating that his clearly established right was violated. As discussed above, Plaintiff's deliberate indifference claim is, at base, a disagreement with the diagnosis and treatment he received while in custody and does not amount to a constitutional violation. To the extent Plaintiff's claim extends to the Johnson County Defendants, they were entitled to "rely on the advice and course of treatment prescribed by medical personnel."[29] As such, the Court grants summary judgment in favor of all Defendants on Count I.

*2. Count II – Fourteenth Amendment Cruel and Unusual Punishment*

In Count II Plaintiff alleges that Defendants violated his Fourteenth Amendment rights by subjecting him to cruel and unusual punishment. Specifically, he alleges that he was forced to walk with a separated spine, restrained and left in an act of torture that left him paralyzed, forced to live in an unclean cell for five months, prescribed harmful medications that caused severe side effects, forced to keep taking harmful medications after he reported that the medications caused him injury, and was left to die while having a heart attack. Defendants move for summary judgment asserting that the facts do not support Plaintiff's claims. The Court agrees that the facts demonstrate that Defendants did not subject Plaintiff to cruel and unusual punishment, but rather appropriately attended to Plaintiff's numerous complaints while he was confined.

Plaintiff asserts that he should have been provided a wheelchair rather than forced to walk. In support of his claim, Plaintiff provided the Court with body camera footage of deputies

[28] *Perkins v. Kan. Dept. of Corr.*, 165 F.3d 803, 811 (10th Cir. 1999).

[29] *Est. of Beauford v. Mesa Cnty.*, 35 F.4th 1248, 1265 (10th Cir. 2022).

transporting Plaintiff. These videos show that Plaintiff was provided a wheelchair for some portions of transport. Other portions of the video show Plaintiff painfully walking in a belt restraint next to a deputy. Plaintiff claims that he needed a wheelchair because his spine was separated. But except for Plaintiff's statement to that effect, there is no evidence to support his claim. Rather, the several imaging studies demonstrate that he had scoliosis and degenerative changes in his back. The records indicate that Plaintiff's diagnosis did not warrant a wheelchair for the entirety of the transport, but that Plaintiff was provided a wheelchair as a courtesy for longer portions of the transport. Further, the condition for which Plaintiff was initially provided a wheelchair—blisters on his feet—had healed. Plaintiff's claims that he should have been provided a wheelchair instead of being forced to walk with a separated spine are not supported by facts. Consequently, they do not survive summary judgment.

Plaintiff's claim that he was subject to torture by being restrained for a long period of time leaving him paralyzed is likewise unsupported by the record. Again, the body camera footage that Plaintiff provided to the Court shows that Plaintiff was in a holding cell awaiting transport to a court proceeding. The footage then shows Plaintiff walking towards the transport vehicle. Although Plaintiff appears to be in pain when he walks, he is clearly not paralyzed.

Plaintiff's claim that he was forced to live in an unclean cell for five months is also not supported by the record. Plaintiff's housing record demonstrates that on the two occasions that Plaintiff complained about water or mold in his cell, he was immediately moved to a different cell. Much more prolonged and austere confinement conditions have been found not to violate a plaintiff's constitutional protections.[30]

---

[30] *See e.g.*, *Estrada v. Kruse*, 38 F. App'x 498, 498 (10th Cir. 2002) (affirming the district court's finding that the plaintiff was not subjected to cruel and unusual punishment when "he was held for four nights and five days

Plaintiffs claim that he was forced to take harmful medication is also not supported by the record. Rather, the evidence demonstrates that Plaintiff was prescribed numerous medications in response to his frequent complaints. Further, the evidence demonstrates that Plaintiff refused to take his prescribed medication on several occasions. Plaintiff's unsupported claims to the contrary do not survive summary judgment.

Plaintiff's claim that he was left to die while having a heart attack is also not supported by the record. The facts demonstrate that on March 20, 2024, Plaintiff complained of chest pain. At 10:00 pm he was given a full evaluation by medical staff including an EKG. Plaintiff submitted body camera footage of Deputy Bell conducting a check on inmates around 11:30 pm. In that video, Plaintiff can be heard requesting that Deputy Bell call medical because he is having a medical emergency. Deputy Bell tells Plaintiff that he has called medical, but they have already evaluated Plaintiff and that there is nothing more that they can do. As discussed above, that evaluation did not note any abnormal vital signs, observable pain, or any other emergent medical need. Thus, the evidence shows that Plaintiff was not left to die in his cell while having a heart attack, but rather evaluated appropriately upon his complaint of chest pain.

Deputy Bell has asserted the defense of qualified immunity on this claim, and as such Plaintiff bears the burden of demonstrating that Deputy Bell's conduct was unreasonable in light of clearly established law. The video demonstrates that Deputy Bell called medical staff, and the medical staff communicated to Deputy Bell that they had already evaluated Plaintiff. Because Deputy Bell could reasonably "rely on the advice and course of treatment prescribed by medical

---

in a stripped basement intake cell . . . with minimal clothing and bedding, no personal hygiene items, and no cleaning supplies").

personnel,"[31] Plaintiff has not met his burden to overcome Deputy Bell's defense of qualified immunity.

*3. Count III –* Monell *Claim*

In Count III, Plaintiff asserts a *Monell* claim against VitalCore and Sheriff Hayden. Plaintiff asserts that these Defendants maintain policies that result in deliberate indifference to medical needs. Plaintiff specifically asserts that these Defendants fail to train staff to escalate injuries, deny inmates actual pain medication, maintain a "wait and see" policy which prolongs suffering, deny wheelchairs to disabled inmates, require crippled inmates to clean their own cells, and encourage staff to practice beyond their medical capabilities. Defendants move for summary judgment asserting that Plaintiff's broad claims are unsupported by the evidence. The Court agrees with Defendants.

To prevail on a *Monell* claim, a plaintiff must show "(1) a constitutional violation by a municipal employee, (2) the existence of a municipal custom or policy and (3) a direct causal link between the custom or policy and the violation alleged."[32] A plaintiff does not prevail under *Monell* when "there was no underlying constitutional violation by any of its officers."[33] As discussed above, the factual record demonstrates that Defendants responded appropriately to Plaintiff's health concerns and confinement conditions. Plaintiff's unsupported complaints related to the medical care and confinement conditions do not amount to constitutional violations. Without an underlying constitutional violation, Plaintiff's *Monell* claim fails the first prong. Accordingly, Defendants are entitled to summary judgment on Count III.

---

[31] *Est. of Beauford*, 35 F.4th at 1265.

[32] *Douglass v. Garden City Cmty. Coll.*, 543 F. Supp. 3d 1043, 1061 (D. Kan. 2021).

[33] *Hinton v. City of Elwood*, 997 F.2d 774 (10th Cir. 1993).

*4. Count IV - § 1983 Supervisory Liability*

In Count IV, Plaintiff asserts a § 1983 supervisory liability claim against Defendants Ehrlich, Becky, Dr. Stanton, Sergeant Cooley, Sergeant Watson, and three unnamed sergeants. He bases this supervisory liability claim upon his alleged inadequate medical care. But supervisory liability is derivative of an underlying constitutional violation committed by a subordinate employee.[34] As discussed above, Plaintiff has failed to establish a violation of his constitutional rights based on inadequate medical care or conditions of confinement. Accordingly, there is no underlying constitutional violation to support a claim of supervisory liability. Therefore, Defendants are entitled to summary judgment on Count IV.

*5. Count V – First Amendment Retaliation*

In Count V, Plaintiff asserts that Defendants retaliated against him for exercising his First Amendment right by filing grievances and this lawsuit. He alleges that VitalCore staff and the Sheriff's office staff prevented him from molding his mouthpiece; Deputy Salgado and Becky conspired to write Plaintiff up and have him falsely imprisoned; and he was medically abandoned.

To make a claim of retaliation under the First Amendment, a plaintiff must show that (1) he was engaged in constitutionally protected activity; (2) defendant's actions caused him to suffer an injury that would chill a person of ordinary firmness from continuing to engage in that protected activity; and (3) his protected conduct substantially motivated defendant's actions.[35]

Plaintiff's claim fails on prong two—he cannot show that he was injured by Defendants' actions. Plaintiff's allegations that he suffered an injury are either contradicted by the evidence or wholly without support. Regarding the mouthpiece, the evidence demonstrates that Plaintiff was

---

[34] *Fogarty v. Gallegos*, 523 F.3d 1147, 1162 (10th Cir. 2008) ("[S]upervisors may be liable for a subordinate's constitutional deprivations under certain circumstances.").

[35] *Douglass v. Garden City Cmty. Coll.*, 652 F. Supp. 3d 1329, 1344 (D. Kan. 2023).

given the opportunity to attend an appointment to mold his mouthpiece, but that Plaintiff failed to attend that appointment. Next, Plaintiff's claim that Deputy Salgado and Defendant Becky conspired to have Plaintiff written up and falsely imprisoned lacks any evidentiary support. Finally, as discussed above, Plaintiff's complaints about the inadequacy of his medical care are contradicted by the evidentiary record. In sum, there is no factual support for prong two of Plaintiff's retaliation claim—Defendants' actions leading to Plaintiff's injury. As such, Plaintiff has not demonstrated that any Defendants retaliated against him for exercising his First Amendment right, and the Court grants summary judgment to all Defendants on Count V.

*6. Count VII – Defamation*

In Count VII Plaintiff makes a defamation claim against the VitalCore Defendants. Specifically, Defendant alleges that medical staff defamed him by claiming that Plaintiff did not have a spinal injury, had the ability to walk without a wheelchair, was not disabled, faked heart problems, threw a rock at police officers while on amphetamines, and was capable of cleaning his cell. Defendants move for summary judgment asserting that Plaintiff's claims are without evidentiary support.

"The elements of a defamation claim are: (1) false and defamatory words; (2) communication to a third party; and (3) resulting harm to the reputation of the person defamed."[36] Here, Plaintiff provides no evidence from which this Court could conclude that any statement identified above was false. As such, the VitalCore Defendants are entitled to summary judgment on Count VII.

[36] *Hobson v. Coastal Corp.*, 962 F. Supp. 1407, 1411 (D. Kan. 1997).

7. *Count VIII – Punitive Damages*

In Count VIII, Plaintiff seeks punitive damages. He alleges that Defendants engaged in reprehensible conduct by dismissing his grievances, isolating and targeting him, and being deliberately indifferent to his medical needs. Punitive damages "are available only for conduct which is 'shown to be motivated by evil motive or intent, or when it involves reckless or callous indifference to the federally protected rights of others.'"[37] Although Plaintiff's grievances were at times denied, the denials were based upon Plaintiff's diagnoses and treatment. There is no evidence that the denials were motivated by an evil intent. Plaintiff's claim that he was isolated and targeted is wholly without support. Finally, as discussed above, Plaintiff's claim that Defendants were indifferent to his medical needs also lacks evidentiary support. Accordingly, the Court grants summary judgment in favor of Defendants on Count VII.

8. *Count IX – Discrimination under the ADA*

In Count IX, Plaintiff claims that Defendants engaged in discrimination in violation of the Americans with Disabilities Act ("ADA"). Specifically, he alleges that VitalCore denied him a handicapped shower, maintains a policy of requiring inmates to walk to medical to receive their medication, denied him a back brace, did not allow him the use of a wheelchair, and did not place him in a handicapped cell. Defendants move for summary judgment asserting that Plaintiff has failed to show that he had a disability or that he was denied any benefit because of that disability.

"To state a claim under Title II of the ADA, a plaintiff must allege: (1) he is 'a qualified individual with a disability'; (2) he 'was either excluded from participation in or denied the benefits of some public entity's services, programs, or activities, or was otherwise discriminated against by the public entity'; and (3) 'such exclusion, denial of benefits, or discrimination was by reason of

[37] *Searles v. Van Bebber*, 251 F.3d 869, 879 (10th Cir. 2001) (quoting *Smith v. Wade*, 461 U.S. 30, 56 (1983)).

the plaintiff's disability.'"[38] "Failure to satisfy any of these prongs defeats an ADA claim."[39] Further, "it is well settled that the ADA does not provide a private right of action for substandard medical treatment."[40]

Plaintiff's claims of discrimination are without support. The record reflects that although Plaintiff's request to use a handicapped shower was initially denied, it was ultimately granted the next day. Plaintiff provides no evidence beyond his assertions about inmates being made to walk to receive medication or that he was denied a handicapped cell. Plaintiff's claim that he was denied a back brace and wheelchair are the "sort of medical decisions" that "do not ordinarily fall within the scope of the ADA."[41] As such, Defendants are granted summary judgment on Count IX.

*9. Count X and XI – IIED and Negligence*

In Count X, Plaintiff asserts an intentional infliction of emotional distress claim against all Defendants. In Count XI, Plaintiff asserts a negligence claim against all Defendants. Defendants move for summary judgment citing that Plaintiff has not complied with the notice requirements under the Kansas Tort Claim Act[42] and has failed to exhaust his administrative remedies.

"It is a longstanding rule that filing a proper notice of a claim is a prerequisite to filing an action . . . against a county or other municipality."[43] "Failure to provide the statutory notice of a claim . . . precludes relief."[44] Until the statutory condition precedent is met, a district court is

---

[38] *Crane v. Utah Dep't. of Corr.*, 15 F.4th 1296, 1312 (10th Cir. 2021) (quoting *J.V. v. Albuquerque Pub. Sch.*, 813 F.3d 1289, 1295 (10th Cir. 2016)).

[39] *Id.*

[40] *Fitzgerald v. Corr. Corp. of Am.*, 403 F.3d 1134, 1144 (10th Cir. 2005).

[41] *Id.*

[42] Kan. Stat. Ann. § 12-105b.

[43] *Myers v. Bd. of Cnty. Comm'rs of Jackson Cnty.*, 280 Kan. 869, 127 P.3d 319, 325 (2006).

[44] *Id.*

without subject matter jurisdiction over a claim against a municipality.[45] Indeed, Plaintiff supplies no evidence that he provided the required notice. The Johnson County Defendants fit within the broad definition of "municipality," and Plaintiff has not provided the requisite notice, so the Court lacks subject matter jurisdiction over these state law claims as to the Johnson County Defendants.[46]

The VitalCore Defendants move for summary judgment on the same grounds. However, specifically excluded from the definition of an "employee," is an "independent contractor working for a municipality under contract."[47] VitalCore makes no effort to demonstrate why the Court should consider it an employee of the municipality. In its answer to Plaintiff's Amended Complaint, VitalCore acknowledges that it is contracted to provide healthcare within JCADC. As such, the Court cannot conclude that the notice requirements of K.S.A. § 12-105b are applicable to Plaintiff's claims against the VitalCore Defendants.

VitalCore also asserts that Plaintiff has not exhausted his administrative remedies because he failed to submit a "claim for personal injury . . . to the facility and secretary of corrections within 10 calendar days of the claimed personal injury."[48] Exhaustion of administrative remedies is not discretionary, but rather a precondition to bringing suit.[49] Here, Plaintiff has presented no evidence that he presented a claim to the secretary of corrections. As such, the Court concludes that Plaintiff has not exhausted his administrative remedies on these claims against the VitalCore Defendants. Accordingly, the VitalCore Defendants are entitled to summary judgment on Counts X and XI.

---

[45] *Sleeth v. Sedan City Hosp.*, 298 Kan. 853, 317 P.3d 782, 793 (2014).

[46] *Dodge City Implement, Inc. v. Bd. of Cnty. Comm'rs*, 288 Kan. 619, 205 P.3d 1265, 1281 (2009).

[47] Kan. Stat. Ann. § 12-105a(h).

[48] Kan. Admin. Reg. § 44-16-104a(a).

[49] *Sharrock v. Stephens*, 2011 WL 5526444, *2 (D. Kan. Nov. 14, 2011).

In sum, Plaintiff has failed to provide evidence demonstrating any issues of material fact, and Defendants are entitled to judgment as a matter of law. As such, the Court grants summary judgment on all counts in favor of Defendants.

**IT IS THEREFORE ORDERED** that the Johnson County Defendants' Motion for Summary Judgment (Doc. 83) and the VitalCore Defendants' Motion for Summary Judgment (Doc. 114) are **GRANTED**.

**IT IS FURTHER ORDERED** that Plaintiff's Motion for Summary Judgment (Doc. 90), Motion to Demand Default Judgment (Doc. 93), and Motion to Demand Partial Summary Judgment (Doc. 97) are **DENIED**.

**IT IS FURTHER ORDERED** that the Johnson County Defendant's Motion to Strike Plaintiff's Motion for Summary Judgment (Doc. 123); Plaintiff's Motion to Strike the Johnson County Defendants' Amended Complaint (Doc. 131); Plaintiff's Motion to Strike the VitalCore Defendants' Amended Complaint (Doc. 132); Johnson County Defendants' Motion to Strike Plaintiff's Notice (Doc. 186); Johnson County Defendants' Motion for Leave to File Surreply in Support of their Motion for Summary Judgment (Doc. 187); and Plaintiff's Motion to Strike the Johnson County Defendants' Motion to Strike and Motion for Leave to File Surreply (Doc. 188) are **DENIED AS MOOT**.

**IT IS SO ORDERED**.

Dated this 2nd day of June, 2025.

This case is closed.

Eric F. Melgren

ERIC F. MELGREN
CHIEF UNITED STATES DISTRICT JUDGE